UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| AMERICAN MANUFACTURERS MUTUAL INSURANCE COMPANY,<br>　　　　　　　　　　Plaintiff,<br><br>vs.<br><br>TOWN OF NORTH BROOKFIELD,<br>　　　　　　　　　　Defendant. | Civil Action No. 03-40266 NMG |

**EXHIBIT C TO AFFIDAVIT OF RICHARD P. ANASTASIO IN SUPPORT OF THE OPPOSITION OF AMERICAN MANUFACTURERS MUTUAL INSURANCE COMPANY TO MOTION TO REQUIRE PLAINTIFF TO DEPOSIT FUNDS WITH COURT**

PAGE ONE OF PAGES

Distribution to:
☐ OWNER
☒ ARCHITECT
☐ CONTRACTOR
☐
☐
☐

OWNER: DORE AND WHITTIER, INC.
1795 Williston Road
S. Burlington, VT 05403

PROJECT: NORTH BROOKFIELD JR./SR. HIGH

TOWN OF NORTH BROOKFIELD
10 NEW SCHOOL DRIVE
NORTH BROOKFIELD MA 01535

FROM CONTRACTOR: E.J. SCIABA CONTRACTING
18 Wolcott Street
Readville, MA 02137

TO (OWNER):
DORE AND WHITTIER, INC.
1795 Williston Road
S. Burlington, VT 05403

APPLICATION NO: 00011
PERIOD TO: 2/28/2003
PROJECT NOS: 238
CONTRACT DATE:

CONTRACT FOR:

RECEIVED
MAR 05 2003
DORE & WHITTIER, INC.
ARCHITECTS PROJECT MANAGERS
SOUTH BURLINGTON, VERMONT

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the contract
Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | | $13,222,000.00 |
| 2. Net change by Change Orders | | $87,623.59  $110,973.38 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | | $13,349,623.59  $13,332,973.38 |
| 4. TOTAL COMPLETED & STORED TO DATE (Column G on G703) | | $1,667,006.70  $1,657,552.91 |
| 5. RETAINAGE: | | |
| a. 5.000 % of Completed Work (Columns D + E on G703) | $0.00 | $232,877.85 |
| b. 5.000 % of Stored Material (Column F on G703) | $0.00 | |
| Total Retainage (Line 5a + 5b or Total in Columns 1 on G703) | | $232,877.85 |
| 6. TOTAL EARNED LESS RETAINAGE (Line 4 less Line 5 Total) | | $1,424,673.06  $1,110,911.56 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT (Line 6 from prior Certificate) | | $4,070,619.56  $369,991.00 |
| 8. CURRENT PAYMENT DUE | | $354,059.50 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE (Line 3 less Line 6) | | $8,922,262.02 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $150,973.38 | $20,000.00 |
| Total approved this Month | $0.00 | $3349.79  $0.00 |
| TOTALS | $150,973.38 | $23,349.79  $20,000.00 |
| NET CHANGES by Change Order | $127,623.59 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, infor-
mation and belief the Work covered by this application for Payment has been completed
in accordance with the Contract Documents, that all amounts have been paid by the
Contractor for Work for which previous Certificates for Payment were issued and pay-
ments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: E.J. SCIABA CONTRACTING.

By: _____   Date: 3-3-03

State of:
County of:
Subscribed and sworn to before
me this _____ day of _____

Notary Public: _____
My Commission expires:

DAVID B. RISKO
Notary Public
My Commission Expires January 15, 20__

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data
comprising this application, the Architect certifies to the Owner that to the best of the
Architect's knowledge, information and belief the Work has progressed as indicated, the
quality of the Work is in accordance with the Contract Documents, and the Contractor
is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED ................... $354,059.50  $369,991.00

(Attach explanation if amount certified differs from the amount applied for. Initial
all figures on this Application and on the Continuation Sheet that are changed to
conform to the amount certified.)

ARCHITECT: Dore & Whittier, Inc.

By: _____   Date: 3/3/03

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the
Contractor named herein. Issuance, payment and acceptance of payment are without
prejudice to any rights of the Owner or Contractor under this Contract.

RECEIVED  GL  3-3-03

AIA DOCUMENT G702 · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292 · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.

G702-1992

# CONTINUATION SHEET    AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT, containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00011
APPLICATION DATE:
PERIOD TO: 2/28/2003
ARCHITECT'S PROJECT NO.: 238

PAGE 1 OF 17 PAGES

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | H BALANCE TO FINISH (C - G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| 05 | Mobilization & Internal Office Setup | $123,722.00 | $123,722.00 | $0.00 | $0.00 | $123,722.00 | 100.000 | $0.00 | $6,186.10 |
| 10 | General Contractor Bond | $247,444.00 | $247,444.00 | $0.00 | $0.00 | $247,444.00 | 100.000 | $0.00 | $12,372.20 |
| 15 | Subcontractor Bonds | $118,000.00 | $118,000.00 | $0.00 | $0.00 | $118,000.00 | 100.000 | $0.00 | $5,900.00 |
| 20 | GLPD Insurance | $26,000.00 | $26,000.00 | $0.00 | $0.00 | $26,000.00 | 100.000 | $0.00 | $1,300.00 |
| 25 | Builders Risk | $32,000.00 | $32,000.00 | $0.00 | $0.00 | $32,000.00 | 100.000 | $0.00 | $1,600.00 |
| 30 | Baseline CPM Schedule | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $10,000.00 | 100.000 | $0.00 | $500.00 |
| 35 | Schedule of Values | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |
| 40 | Construction Sign | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $3,500.00 | 100.000 | $0.00 | $175.00 |
| 45 | Construction Fence | $24,000.00 | $24,000.00 | $0.00 | $0.00 | $24,000.00 | 100.000 | $0.00 | $1,200.00 |
| 50 | SUBTOTAL | $589,666.00 | $589,666.00 | $0.00 | $0.00 | $589,666.00 | 100.000 | $0.00 | $29,483.30 |
| 00 | GENERAL CONDITIONS | | | | | | | | |
| 05 | Project Staffing | $452,853.00 | $251,580.00 | $25,158.00 | $0.00 | $276,738.00 | 61.110 | $176,115.00 | $13,836.90 |
| 10 | Field Offices | $25,000.00 | $13,900.00 | $1,390.00 | $0.00 | $15,290.00 | 61.160 | $9,710.00 | $764.50 |
| 15 | Temporary Telephones | $10,000.00 | $4,995.00 | $555.00 | $0.00 | $5,550.00 | 55.500 | $4,450.00 | $277.50 |
| 20 | Temporary Toilets | $5,000.00 | $2,800.00 | $280.00 | $0.00 | $3,080.00 | 61.600 | $1,920.00 | $154.00 |
| 25 | Electrical Consumption | $16,000.00 | $7,992.00 | $888.00 | $0.00 | $8,880.00 | 55.500 | $7,120.00 | $444.00 |
| 30 | Storage Trailers | $3,500.00 | $1,755.00 | $195.00 | $0.00 | $1,950.00 | 55.714 | $1,550.00 | $97.50 |
| 35 | Tarps, Blankets & Temp. Enclosure | $5,000.00 | $4,000.00 | $0.00 | $0.00 | $4,000.00 | 80.000 | $1,000.00 | $200.00 |
| 40 | Interim Cleaning | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 145 | Project Photos | $3,000.00 | $1,494.00 | $166.00 | $0.00 | $1,660.00 | 55.333 | $1,340.00 | $83.00 |
| 150 | CPM Schedule Updates | $16,000.00 | $5,000.00 | $3,000.00 | $0.00 | $8,000.00 | 50.000 | $8,000.00 | $400.00 |
| 155 | Registered Survey | $15,000.00 | $14,000.00 | $0.00 | $0.00 | $14,000.00 | 93.333 | $1,000.00 | $700.00 |
| 160 | Layout Stakes & Supplies | $10,000.00 | $8,500.00 | $0.00 | $0.00 | $8,500.00 | 85.000 | $1,500.00 | $425.00 |
| 165 | G.C. As-Builts & Closeout Documents | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 170 | Temporary Water | $4,000.00 | $2,885.00 | $222.00 | $0.00 | $3,108.00 | 77.700 | $892.00 | $155.40 |
| 175 | Dumpsters | $18,000.00 | $6,300.00 | $1,500.00 | $0.00 | $7,800.00 | 43.333 | $10,200.00 | $390.00 |
| 180 | Final Cleaning | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| 185 | Building Permit | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 299 | SUBTOTAL | $609,353.00 | $325,202.00 | $33,354.00 | $0.00 | $358,556.00 | 58.842 | $250,797.00 | $17,927.80 |
| 060.00 | BUILDING DEMOLITION | | | | | | | | |
| 060.05 | Demo Existing School | $67,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $67,500.00 | $0.00 |
| 060.98 | SUBTOTAL | $67,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $67,500.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATION FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. This document has been reproduced electronically with the permission of The American Institute of Architects under License Number 97203 to Primavera Systems, Inc. Reproduction of this document or its electronic format project-specific information is not permitted. Contact The American Institute of Architects

G703-1992

# CONTINUATION SHEET                    AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00011
APPLICATION DATE:
PERIOD TO: 2/28/2003
ARCHITECT'S PROJECT NO.: 238

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | H BALANCE TO FINISH (C–G) | I RETAINAGE (IF VARIABLE) RATE |
|---|---|---|---|---|---|---|---|---|---|
| | **ASBESTOS ABATEMENT** | | | | | | | | |
| 30.05 | Asbestos Abatement | $84,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $84,000.00 | $0.00 |
| 30.98 | SUBTOTAL | $84,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $84,000.00 | $0.00 |
| | **CLEANING AND REMOVAL OF OIL STORAG** | | | | | | | | |
| 33.05 | Cleaning & Removal of Oil Storage Tank | $3,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,100.00 | $0.00 |
| 33.98 | SUBTOTAL | $3,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,100.00 | $0.00 |
| | **SITE DEMO, CLEARING AND GRUBBIN** | | | | | | | | |
| 00.05 | Site Demo, Clearing & Grubbing | $120,000.00 | $72,000.00 | $0.00 | $0.00 | $72,000.00 | 60.000 | $48,000.00 | $3,600.00 |
| 00.98 | SUBTOTAL | $120,000.00 | $72,000.00 | $0.00 | $0.00 | $72,000.00 | 60.000 | $48,000.00 | $3,600.00 |
| | **EROSION AND SEDIMENT CONTROL** | | | | | | | | |
| 50.01 | Layout Limit of work / Erosion Lines | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |
| 50.02 | Layout Detention Pond / Access Road | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $3,000.00 | 100.000 | $0.00 | $150.00 |
| 50.05 | Install Erosion & Sediment Control | $14,000.00 | $8,400.00 | $0.00 | $0.00 | $8,400.00 | 60.000 | $5,600.00 | $420.00 |
| 50.98 | SUBTOTAL | $22,000.00 | $16,400.00 | $0.00 | $0.00 | $16,400.00 | 74.545 | $5,600.00 | $820.00 |
| | **EXCAVATING FILLING AND GRADING** | | | | | | | | |
| 00.02 | Strip & Rough Grade Access Road | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $25,000.00 | 100.000 | $0.00 | $1,250.00 |
| 00.04 | Strip & Stockpile Topsoil (Bldg. Area) | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $7,000.00 | 100.000 | $0.00 | $350.00 |
| 00.06 | Excavate & Grade Temp. Detent. Pond | $17,000.00 | $17,000.00 | $0.00 | $0.00 | $17,000.00 | 100.000 | $0.00 | $850.00 |
| 00.08 | Rough Grade Building Area | $11,000.00 | $11,000.00 | $0.00 | $0.00 | $11,000.00 | 100.000 | $0.00 | $550.00 |
| 00.10 | E & B New Elec. Primary Duct Bank | $6,500.00 | $3,900.00 | $0.00 | $0.00 | $3,900.00 | 60.000 | $2,600.00 | $195.00 |
| 00.12 | E & B New Telephone Duct Bank | $4,000.00 | $2,400.00 | $0.00 | $0.00 | $2,400.00 | 60.000 | $1,600.00 | $120.00 |
| 00.14 | E & B New Gas Line | $4,000.00 | $4,000.00 | $0.00 | $0.00 | $4,000.00 | 100.000 | $0.00 | $200.00 |
| 00.16 | C: Excavate Footing | $14,800.00 | $14,800.00 | $0.00 | $0.00 | $14,800.00 | 100.000 | $0.00 | $740.00 |
| 00.18 | C: Install Footing Drain | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $7,000.00 | 100.000 | $0.00 | $350.00 |
| 00.20 | C: Backfill Footing | $8,000.00 | $8,000.00 | $0.00 | $0.00 | $8,000.00 | 100.000 | $0.00 | $400.00 |
| 00.22 | C: Backfill For Slab On Grade | $11,000.00 | $9,350.00 | $0.00 | $0.00 | $9,350.00 | 85.000 | $1,650.00 | $467.50 |
| 00.24 | C: E & B Under Slab Utilities | $8,000.00 | $800.00 | $0.00 | $0.00 | $800.00 | 10.000 | $7,200.00 | $40.00 |
| 00.26 | B: Excavate Footing | $38,000.00 | $38,000.00 | $0.00 | $0.00 | $38,000.00 | 100.000 | $0.00 | $1,900.00 |
| 00.28 | B: Install Footing Drain | $14,000.00 | $14,000.00 | $0.00 | $0.00 | $14,000.00 | 100.000 | $0.00 | $700.00 |

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. This document was reproduced by permission of The American Institute of Architects under License #98078 to Primavera Systems, Inc. Reproduction of this document whout project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status.

G703-1992

# CONTINUATION SHEET     AIA DOCUMENT G703

A Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT, ntaining Contractor's signed Certification, is attached.
tabulations below, amounts are stated to the nearest dollar.
se Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00011
APPLICATION DATE:
PERIOD TO: 2/28/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| 200.30 | B: Backfill Footing | $23,000.00 | $23,000.00 | $0.00 | $0.00 | $23,000.00 | 100.000 | $0.00 | $1,150.00 |
| 200.32 | B: Backfill For Slab On Grade | $32,000.00 | $27,200.00 | $0.00 | $0.00 | $27,200.00 | 85.000 | $4,800.00 | $1,360.00 |
| 200.34 | B: E & B Under Slab Utilities | $21,000.00 | $5,250.00 | $0.00 | $0.00 | $5,250.00 | 25.000 | $15,750.00 | $262.50 |
| 200.36 | B: Install Under Slab Drain | $9,000.00 | $2,250.00 | $0.00 | $0.00 | $2,250.00 | 25.000 | $6,750.00 | $112.50 |
| 200.38 | A: Excavate Footing | $35,000.00 | $31,500.00 | $0.00 | $0.00 | $31,500.00 | 90.000 | $3,500.00 | $1,575.00 |
| 200.40 | A: Install Footing Drain | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $10,000.00 | 100.000 | $0.00 | $500.00 |
| 200.42 | A: Backfill Footing | $18,000.00 | $15,300.00 | $0.00 | $0.00 | $15,300.00 | 85.000 | $2,700.00 | $765.00 |
| 200.44 | A: Backfill For Slab On Grade | $24,000.00 | $19,200.00 | $0.00 | $0.00 | $19,200.00 | 80.000 | $4,800.00 | $960.00 |
| 200.46 | A: E & B Under Slab Utilities | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 200.48 | Furnish Gravel Under Slab | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $38,000.00 | $0.00 |
| 200.50 | Establish Sub Grade For Roadways / Walks | $18,000.00 | $7,200.00 | $0.00 | $0.00 | $7,200.00 | 40.000 | $10,800.00 | $360.00 |
| 200.52 | Furnish Gravel Under Paving & Walks | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 200.54 | Screen & Spread Top Soil | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 200.56 | Cut & Cap Utilities Exist. School | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 200.58 | Tie In Utilities New School | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,500.00 | $0.00 |
| 200.60 | Strip & R.G. Access Road / Parking Lots | $14,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $14,000.00 | $0.00 |
| 200.62 | F & I Light Pole Bases | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 200.64 | F & I Concrete Curb | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $25,000.00 | $0.00 |
| 200.66 | F & I Wood Guardrail | $6,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,200.00 | $0.00 |
| 200.68 | Furnish & Install Infield Mix | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,000.00 | $0.00 |
| 200.98 | SUBTOTAL | $527,000.00 | $303,150.00 | $0.00 | $0.00 | $303,150.00 | 57.524 | $223,850.00 | $15,157.50 |
| 300.00 | STORM DRAINAGE | | | | | | | | |
| 300.05 | Furnish Structures & Concrete Pipe | $15,000.00 | $12,750.00 | $0.00 | $0.00 | $12,750.00 | 85.000 | $2,250.00 | $637.50 |
| 300.10 | Furnish Pipe | $16,000.00 | $16,000.00 | $0.00 | $0.00 | $16,000.00 | 100.000 | $0.00 | $800.00 |
| 300.15 | Furnish Castings | $6,000.00 | $6,000.00 | $0.00 | $0.00 | $6,000.00 | 100.000 | $0.00 | $300.00 |
| 300.20 | Install Drainage & Utilities North | $36,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $36,000.00 | $0.00 |
| 300.25 | Install Drainage & Utilities South | $37,000.00 | $7,400.00 | $0.00 | $0.00 | $7,400.00 | 20.000 | $29,600.00 | $370.00 |
| 300.30 | Install Drainage - Parking Lots | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $35,000.00 | $0.00 |
| 300.98 | SUBTOTAL | $145,000.00 | $42,150.00 | $0.00 | $0.00 | $42,150.00 | 29.069 | $102,850.00 | $2,107.50 |
| 600.00 | BITUMINOUS CONCRETE PAVEMENT | | | | | | | | |
| 600.02 | Paving Base Course | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $70,000.00 | $0.00 |
| 600.03 | Paving Top Course | $44,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $44,300.00 | $0.00 |

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document was been reproduced electronically, with the permission of The American Institute of Architects under License 97203 to Primavera Systems, Inc. Reproduction of this document without prior specific information is not permitted. Contact The American Institute of Architects.

G703-1992

# ONTINUATION SHEET — AIA DOCUMENT G703

PAGE 4 OF 17 PAGES

IA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
ontaining Contractor's signed Certification, is attached.
tabulations below, amounts are stated to the nearest dollar.
se Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00011
APPLICATION DATE:
PERIOD TO: 2/28/2003
ARCHITECT'S PROJECT NO.: 238

| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | | H | I |
| 600.10 | Pavement Markings | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 600.15 | Color Seal at Tennis Court | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 600.98 | SUBTOTAL | $122,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $122,300.00 | $0.00 |
| 666.00 | WATER DISTRIBUTION SYSTEM | | | | | | | | |
| 666.05 | Furnish Pipe, Fittings & Hydrants | $28,000.00 | $28,000.00 | $0.00 | $0.00 | $28,000.00 | 100.000 | $0.00 | $1,400.00 |
| 666.10 | Install Water System | $63,000.00 | $15,759.00 | $0.00 | $0.00 | $15,750.00 | 25.000 | $47,250.00 | $787.50 |
| 666.98 | SUBTOTAL | $91,000.00 | $43,750.00 | $0.00 | $0.00 | $43,750.00 | 48.077 | $47,250.00 | $2,187.50 |
| 730.00 | SANITARY SEWAGE SYSTEM | | | | | | | | |
| 730.05 | Furnish Precast Structures & Concrete Pipe | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |
| 730.10 | Furnish Pipe | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $2,000.00 | 100.000 | $0.00 | $100.00 |
| 730.15 | Furnish Castings | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $1,000.00 | 100.000 | $0.00 | $50.00 |
| 730.20 | Install Sewer | $29,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $29,000.00 | $0.00 |
| 730.98 | SUBTOTAL | $37,000.00 | $8,000.00 | $0.00 | $0.00 | $8,000.00 | 21.622 | $29,000.00 | $400.00 |
| 800.00 | PLANTING | | | | | | | | |
| 800.05 | PLANTING | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| 800.98 | SUBTOTAL | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| 850.00 | SEEDING | | | | | | | | |
| 850.05 | Fine Grade Loam & Seed | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 850.98 | SUBTOTAL | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 950.00 | SITE IMPROVEMENTS | | | | | | | | |
| 950.05 | Build New Tennis & B.B. Courts | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,000.00 | $0.00 |
| 950.10 | Build New Softball Field | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 950.15 | Build Little League Field | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 950.20 | Fence, Backstop & Guardrail | $27,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $27,000.00 | $0.00 |
| 950.25 | Site Signage | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,300.00 | $0.00 |
| 950.30 | Bollards | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 950.35 | Flagpole | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 950.40 | Athletic Equipment | $9,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $9,000.00 | $0.00 |
| 2050.45 | Drip Strip | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,800.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document was been reproduced electronically with the permission of The American Institute of Architects under License #97023 to Primavera Systems, Inc. Reproduction of this document without project specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status.

G703-1992

# CONTINUATION SHEET — AIA DOCUMENT G703

PAGE 5 OF 17 PAGES

A Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00011
APPLICATION DATE:
PERIOD TO: 2/28/2003
ARCHITECT'S PROJECT NO.: 238

| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| 050.98 | SUBTOTAL | $59,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $59,100.00 | $0.00 |
| 300.00 | CONCRETE | | | | | | | | |
| 300.02 | C: Form, Pour & Strip Footings | $42,000.00 | $42,000.00 | $0.00 | $0.00 | $42,000.00 | 100.000 | $0.00 | $2,100.00 |
| 300.04 | C: Form, Pour & Strip Walls | $78,000.00 | $78,000.00 | $0.00 | $0.00 | $78,000.00 | 100.000 | $0.00 | $3,900.00 |
| 300.06 | C: Place & Finish Slab On Grade | $67,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $67,500.00 | $0.00 |
| 300.08 | C: Place & Finish Slab On Deck | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 300.10 | B: Form, Pour & Strip Footings | $114,000.00 | $114,000.00 | $0.00 | $0.00 | $114,000.00 | 100.000 | $0.00 | $5,700.00 |
| 300.12 | B: Form, Pour & Strip Walls | $188,000.00 | $188,000.00 | $0.00 | $0.00 | $188,000.00 | 100.000 | $0.00 | $9,400.00 |
| 300.14 | B: Form, Pour & Strip Sewage Pit | $12,000.00 | $12,000.00 | $0.00 | $0.00 | $12,000.00 | 100.000 | $0.00 | $600.00 |
| 300.16 | B: Place & Finish Slab On Grade | $82,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $82,000.00 | $0.00 |
| 300.18 | B: Place & Finish Slab On Deck | $72,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $72,500.00 | $0.00 |
| 300.20 | A: Form, Pour & Strip Footings | $96,000.00 | $93,200.00 | $2,800.00 | $0.00 | $96,000.00 | 100.000 | $0.00 | $4,800.00 |
| 300.22 | A: Form, Pour & Strip Walls | $163,000.00 | $158,850.00 | $0.00 | $0.00 | $158,850.00 | 97.454 | $4,150.00 | $7,942.50 |
| 300.24 | A: Place & Finish Slab On Grade | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $38,000.00 | $0.00 |
| 300.26 | A: Place & Finish Slab On Deck | $49,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $49,500.00 | $0.00 |
| 300.28 | Furnish Rebar | $228,000.00 | $228,000.00 | $0.00 | $0.00 | $228,000.00 | 100.000 | $0.00 | $11,400.00 |
| 300.30 | Grout Leveling Plates | $28,000.00 | $27,700.00 | $0.00 | $0.00 | $27,700.00 | 98.929 | $300.00 | $1,385.00 |
| 300.32 | Furnish & Install Mesh for Bldg Flatwork | $52,000.00 | $26,000.00 | $0.00 | $0.00 | $26,000.00 | 50.000 | $26,000.00 | $1,300.00 |
| 300.34 | Furnish Foundation & Under Slab Insulation | $67,000.00 | $40,000.00 | $0.00 | $0.00 | $40,000.00 | 59.701 | $27,000.00 | $2,000.00 |
| 300.36 | Install Foundation Insulation | $18,000.00 | $17,100.00 | $0.00 | $0.00 | $17,100.00 | 95.000 | $900.00 | $855.00 |
| 300.38 | Furnish & Install Vapor Barrier | $15,000.00 | $4,500.00 | $0.00 | $0.00 | $4,500.00 | 30.000 | $10,500.00 | $225.00 |
| 300.40 | Form Site Concrete | $42,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $42,500.00 | $0.00 |
| 300.42 | Place & Finish Site Concrete | $58,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $58,000.00 | $0.00 |
| 300.98 | SUBTOTAL | $1,511,000.00 | $1,029,350.00 | $2,800.00 | $0.00 | $1,032,150.00 | 68.309 | $478,850.00 | $51,607.50 |
| 200.00 | FSB - MASONRY | | | | | | | | |
| 200.05 | C: Install Masonry Veneer Walls | $314,000.00 | $6,000.00 | $8,000.00 | $0.00 | $14,000.00 | 4.459 | $300,000.00 | $700.00 |
| 200.10 | C: Install Interior Masonry Walls | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $25,000.00 | $0.00 |
| 200.15 | B: Install CMU Gym | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $30,000.00 | $0.00 |
| 200.20 | B: Install CMU Lower Level | $25,000.00 | $0.00 | $1,000.00 | $0.00 | $1,000.00 | 4.000 | $24,000.00 | $50.00 |
| 200.25 | B: Install Interior Walls Lower Level | $42,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $42,000.00 | $0.00 |
| 200.30 | B: Install Exterior Veneer Walls | $87,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $87,000.00 | $0.00 |
| 200.35 | A: Install Exterior Veneer Walls | $43,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $43,000.00 | $0.00 |

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document has been reproduced electronically with the permission of The American Institute of Architects under License #97031 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status.

G703-1992



# ONTINUATION SHEET

## AIA DOCUMENT G703

A Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
ntaining Contractor's signed Certification, is attached.
tabulations below, amounts are stated to the nearest dollar.
e Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00011
APPLICATION DATE:
PERIOD TO: 2/28/2003
ARCHITECT'S PROJECT NO.: 238

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | H BALANCE TO FINISH (C-G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| 10.00 | METAL STUD SYSTEM | | | | | | | | |
| 10.05 | Shop Drawings | $6,800.00 | $6,800.00 | $0.00 | $0.00 | $6,800.00 | 100.000 | $0.00 | $340.00 |
| 10.10 | Exterior Framing | $57,000.00 | $18,810.00 | $0.00 | $0.00 | $18,810.00 | 33.000 | $38,190.00 | $940.50 |
| 10.15 | Interior Framing | $68,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $68,000.00 | $0.00 |
| 10.20 | Ceiling & Soffit Framing | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $70,000.00 | $0.00 |
| 10.25 | Install Hollow Metal Frames | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 10.98 | SUBTOTAL | $219,800.00 | $25,610.00 | $0.00 | $0.00 | $25,610.00 | 11.652 | $194,190.00 | $1,280.50 |
| 50.00 | GYPSUM WALLBOARD | | | | | | | | |
| 50.05 | Exterior Gyp. & Sheathing | $60,000.00 | $18,000.00 | $0.00 | $0.00 | $18,000.00 | 30.000 | $42,000.00 | $900.00 |
| 50.10 | Interior Gypsum Board | $72,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $72,000.00 | $0.00 |
| 50.15 | Tape & Finish | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $38,000.00 | $0.00 |
| 50.98 | SUBTOTAL | $170,000.00 | $18,000.00 | $0.00 | $0.00 | $18,000.00 | 10.588 | $152,000.00 | $900.00 |
| 00.00 | FSB - TILE | | | | | | | | |
| 00.05 | TILE | $140,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $140,950.00 | $0.00 |
| 00.98 | SUBTOTAL | $140,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $140,950.00 | $0.00 |
| 10.00 | FSB - ACOUSTICAL CEILING SYSTEM | | | | | | | | |
| 10.05 | ACOUSTICAL CEILING SYSTEM | $73,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $73,500.00 | $0.00 |
| 10.98 | SUBTOTAL | $73,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $73,500.00 | $0.00 |
| 50.00 | FSB - RESILIENT FLOORING | | | | | | | | |
| 50.05 | RESILIENT FLOORING | $105,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $105,000.00 | $0.00 |
| 50.98 | SUBTOTAL | $105,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $105,000.00 | $0.00 |
| 80.00 | CARPET | | | | | | | | |
| 80.05 | CARPET | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| 80.98 | SUBTOTAL | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| 00.00 | SPECIAL FLOORING | | | | | | | | |
| 00.05 | SPECIAL FLOORING | $6,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,100.00 | $0.00 |
| 00.98 | SUBTOTAL | $6,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,100.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document has been reproduced electronically with the permission of The American Institute of Architects under License #93003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects
to verify the current version of this document and license status.

G703-1992

# CONTINUATION SHEET                    AIA DOCUMENT G703

PAGE 10 OF 17 PAGES

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.

In tabulations below, amounts are stated to the nearest dollar.

Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00011
APPLICATION DATE:
PERIOD TO: 2/28/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| | | | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 300.00 | GYMNASIUM FLOOR | | | | | | | | |
| 300.05 | GYMNASIUM FLOOR | $62,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $62,500.00 | $0.00 |
| 300.98 | SUBTOTAL | $62,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $62,500.00 | $0.00 |
| 340.00 | ACOUSTICAL PANELS | | | | | | | | |
| 340.05 | ACOUSTICAL PANELS | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 340.98 | SUBTOTAL | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 900.00 | FSB - PAINTING | | | | | | | | |
| 900.05 | PAINTING | $97,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $97,200.00 | $0.00 |
| 900.98 | SUBTOTAL | $97,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $97,200.00 | $0.00 |
| 100.00 | MARKERBOARDS AND TACKBOARDS | | | | | | | | |
| 100.05 | MARKERBOARDS AND TACKBOARDS | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 100.98 | SUBTOTAL | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 150.00 | TOILET & SHOWER PARTITIONS | | | | | | | | |
| 150.05 | TOILET & SHOWER PARTITIONS | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $15,000.00 | $0.00 |
| 150.98 | SUBTOTAL | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $15,000.00 | $0.00 |
| 190.00 | CUBICLE TRACK SYSTEM | | | | | | | | |
| 190.05 | CUBICLE TRACK SYSTEM | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $800.00 | $0.00 |
| 190.98 | SUBTOTAL | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $800.00 | $0.00 |
| 200.00 | METAL LOUVERS | | | | | | | | |
| 200.05 | METAL LOUVERS | $2,480.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,480.00 | $0.00 |
| 200.98 | SUBTOTAL | $2,480.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,480.00 | $0.00 |
| 100.00 | EXTERIOR LETTERS | | | | | | | | |
| 100.05 | EXTERIOR LETTERS | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,000.00 | $0.00 |
| 100.98 | SUBTOTAL | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,000.00 | $0.00 |
| 120.00 | COMMERATIVE PLAQUE | | | | | | | | |

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA® · G1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.

This document has been reproduced electronically with the permission of The American Institute of Architects under License #97013 to Primavera Systems, Inc. Reproduction of this document without project specific information is not permitted. Contact The American Institute of Architects to verify the current edition of this document and license status.

G703-1992

# CONTINUATION SHEET     AIA DOCUMENT G703

PAGE 17 OF 17 PAGES

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
tabulations below, amounts are stated to the nearest dollar.
e Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00011
APPLICATION DATE:
PERIOD TO: 2/28/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | (G÷C) | | |
| 00.02 | CO#001 (Credit-permit, computer) | ($20,000.00) | ($20,000.00) | $0.00 | $0.00 | ($20,000.00) | 100.000 | $0.00 | ($1,000.00) |
| 00.03 | CO#003 (Unsuitable soil) | $132,804.25 | $132,804.25 | $0.00 | $0.00 | $132,804.25 | 100.000 | $0.00 | $6,640.21 |
| 00.04 | CO#002 (COP#1-#4) | $18,169.13 | $8,214.35 | $0.00 | $0.00 | $8,214.35 | 45.210 | $9,954.78 | $410.72 |
| | | $13,352,973.38 | $4,284,862.70 | $379,044.00 | $0.00 | $4,663,906.70 | 34.93% | $8,689,066.68 | $233,195.34 |

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT  · 1992 EDITION  · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE N.W., WASHINGTON, D.C. 20006-5292  · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document has been reproduced electronically with the permission of The American Institute of Architects under License 8700 to Primavera Systems, Inc. Reproduction of this document without project specific information is not permitted. Contact The American Institute of Architects
to verify the current version of this document and license status.

G703–1992

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

AMERICAN MANUFACTURERS MUTUAL
INSURANCE COMPANY,
                              Plaintiff,

vs.                                                    Civil Action No. 03-40266 NMG

TOWN OF NORTH BROOKFIELD,
                              Defendant.

**EXHIBIT D TO AFFIDAVIT OF RICHARD P. ANASTASIO IN SUPPORT OF THE OPPOSITION OF AMERICAN MANUFACTURERS MUTUAL INSURANCE COMPANY TO MOTION TO REQUIRE PLAINTIFF TO DEPOSIT FUNDS WITH COURT**

Note: 05/01/03 Hand Carried one Copy to E.J.'s 5:10 Families (M.H)
1 OF
Distribution to: PAGES

# APPLICATION AND CERTIFICATE FOR PAYMENT    AIA DOCUMENT G702    PAGE 1 OF [ ] PAGES

☐ OWNER
☐ ARCHITECT
☐ CONTRACTOR

TO OWNER: TOWN OF N. BROOKFIELD
10 New School Drive
North Brookfield, MA 01535

PROJECT: NORTH BROOKFIELD JR./SR. HI

APPLICATION NO: 00012    Distribution to:

March 03    ☐ OWNER
☐ ARCHITECT
☐ CONTRACTOR

PERIOD TO: 3/28/2003

FROM CONTRACTOR: E.J. SCIABA CONTRACTING CO. IN
18 Wolcott Street
Readville, MA 02137

VIA ARCHITECT: DORE AND WHITTIER, INC.
1795 Williston Road
S. Burlington, VT 05403

PROJECT NOS.: 238

RECEIVED
MAY 0 7 2003
Date: 4/1/2003

CONTRACT FOR: Note: Handed Check for This Month to M. Sheehan 05/02/03 6:08

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the contract.
Continuation Sheet, AIA Document G703, is attached.

ORIGINAL CONTRACT SUM ..................... $13,222,000.00

Net change by Change Orders .............. $132,824.28    $136,179.07
$13,354,824.28
$13,358,179.07

CONTRACT SUM TO DATE (Line 1 ± 2) ........ $4,960,248.78    $4,966,598.57
(Column G on G703)

TOTAL COMPLETED & STORED TO DATE .........

RETAINAGE:

a.  5.000  % of Completed Work    $0.00
(Columns D + E on G703)

b.  5.000  % of Stored Material    $0.00
(Column F on G703)

Total Retainage (Line 5a + 5b or    $248,013.43    $248,329.94
Total in Columns I on G703)

TOTAL EARNED LESS RETAINAGE ............    $4,712,816.34
$4,712,235.35

Line 4 less Line 5 Total)

LESS PREVIOUS CERTIFICATES FOR PAYMENT    $4,424,679.06
(Line 6 from prior Certificate)

CURRENT PAYMENT DUE ..................    $28,552.28    $293,589.57
$287,556.28

BALANCE TO FINISH, INCLUDING RETAINAGE    $5,639,910.64
(Line 3 less Line 6)

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: E.J. SCIABA CONTRACTING

By: _____    Date: 6/1/03

State of: Suffolk
County of:
Subscribed and sworn to before
me this  24  day of  April  2003

Notary Public: David P. Russo

DAVID P. RUSSO, Notary Public
My Commission Expires January 15, 2004

My Commission expires:  1-15-04

## ARCHITECT'S CERTIFICATE FOR PAYMENT

AMOUNT CERTIFIED ................    $287,556.28 ✓    $293,589.57

(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this Application and on the Continuation Sheet that are changed to conform to the amount certified.)

In accordance with the Contract Documents, based on on-site observations and the data comprising this application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

ARCHITECT: Dore & Whittier, Inc.

By: _____    Date: 4/29/03

This Certificate is not negotiable.  The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $150,973.38 | $20,000.00 |
| Total approved this Month | $5,205.69 | $0.00 |
| TOTALS | $156,179.07 | $20,000.00 |
| NET CHANGES by Change Order | $132,824.28 | $136,179.07 |

$3,349.74
$2,344.71 $20,000.00
$132,824.28 $136,179.07

AIA DOCUMENT G702 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.

G702-1992

RECOMMEND SENDING SEPARATE CHECKS TO MILLS & GREENWOOD
SEE EMAIL FROM JOE MARTIN

# CONTINUATION SHEET

## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column 1 on Contracts where variable retainage for line items may apply.

| ITEM NO. | DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | H BALANCE TO FINISH (C-G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| 00005 | Mobilization & Internal Office Setup | $123,722.00 | $123,722.00 | $0.00 | $0.00 | $123,722.00 | 100.000 | $0.00 | $6,186.10 |
| 00010 | General Contractor Bond | $247,444.00 | $247,444.00 | $0.00 | $0.00 | $247,444.00 | 100.000 | $0.00 | $12,372.20 |
| 00015 | Subcontractor Bonds | $118,000.00 | $118,000.00 | $0.00 | $0.00 | $118,000.00 | 100.000 | $0.00 | $5,900.00 |
| 00020 | GLPD Insurance | $26,000.00 | $26,000.00 | $0.00 | $0.00 | $26,000.00 | 100.000 | $0.00 | $1,300.00 |
| 00025 | Builders Risk | $32,000.00 | $32,000.00 | $0.00 | $0.00 | $32,000.00 | 100.000 | $0.00 | $1,600.00 |
| 00030 | Baseline CPM Schedule | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $10,000.00 | 100.000 | $0.00 | $500.00 |
| 00035 | Schedule of Values | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |
| 00040 | Construction Sign | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $3,500.00 | 100.000 | $0.00 | $175.00 |
| 00045 | Construction Fence | $24,000.00 | $24,000.00 | $0.00 | $0.00 | $24,000.00 | 100.000 | $0.00 | $1,200.00 |
| 00050 | SUBTOTAL | $589,666.00 | $589,666.00 | $0.00 | $0.00 | $589,666.00 | 100.000 | $0.00 | $29,483.30 |
| 00100 | GENERAL CONDITIONS | | | | | | | | |
| 00105 | Project Staffing | $452,853.00 | $273,388.21 | $25,158.00 | $0.00 | $298,546.21 | 65.926 | $154,306.79 | $14,927.31 |
| 00110 | Field Offices | $25,000.00 | $15,290.00 | $1,390.00 | $0.00 | $16,680.00 | 66.720 | $8,320.00 | $834.00 |
| 00115 | Temporary Telephones | $10,000.00 | $5,550.00 | $555.00 | $0.00 | $6,105.00 | 61.050 | $3,895.00 | $305.25 |
| 00120 | Temporary Toilets | $5,000.00 | $3,080.00 | $280.00 | $0.00 | $3,360.00 | 67.200 | $1,640.00 | $168.00 |
| 00125 | Electrical Consumption | $16,000.00 | $8,880.00 | $280.00 | $0.00 | $9,160.00 | 57.250 | $6,840.00 | $458.00 |
| 00130 | Storage Trailors | $3,500.00 | $1,950.00 | $888.00 | $0.00 | $2,838.00 | 81.086 | $662.00 | $141.90 |
| 00135 | Tarps, Blankets & Temp. Enclosure | $5,000.00 | $4,000.00 | $0.00 | $0.00 | $4,000.00 | 80.000 | $1,000.00 | $200.00 |
| 00140 | Interim Cleaning | $8,000.00 | $4,000.00 | $0.00 | $0.00 | $4,000.00 _(hw)_ | _(hw)_ | $8,000.00 _(hw)_ | $200.00 |
| 00145 | Project Photos | $3,000.00 | $1,660.00 | $166.00 | $0.00 | $1,826.00 | 60.867 | $1,174.00 | $91.30 |
| 00150 | CPM Schedule Updates | $16,000.00 | $5,000.00 _(hw $4,000)_ | _(hw $1,000)_ | $0.00 | $6,000.00 _(hw)_ | 62.500 _(hw 93.750)_ | $10,000.00 _(hw)_ | $459.00 _(hw $700.00)_ |
| 00155 | Registered Survey | $15,000.00 | $14,000.00 | $4,000.00 _(hw)_ | $0.00 | $14,000.00 | 93.333 | $1,000.00 | $700.00 |
| 00160 | Layout Stakes & Supplies | $10,000.00 | $8,500.00 | $0.00 | $0.00 | $8,500.00 | 85.000 | $1,500.00 | $425.00 |
| 00165 | G.C. As-Builts & Closeout Documents | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $5,000.00 | $0.00 |
| 00170 | Temporary Water | $4,000.00 | $3,108.00 | $222.00 | $0.00 | $3,330.00 | 83.250 | $670.00 | $166.50 |
| 00175 | Dumpsters | $18,000.00 | $7,800.00 | $1,500.00 | $0.00 | $9,300.00 | 51.667 | $8,700.00 | $465.00 |
| 00180 | Final Cleaning | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| 00185 | Building Permit | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 00299 | SUBTOTAL | $609,353.00 | $352,206.21 | $34,439.00 | $0.00 | $386,645.21 | 63.452 | $222,707.79 | $19,332.26 |
| 02060.00 | BUILDING DEMOLITION | | | | | | | | |
| 02060.05 | Demo Existing School | $67,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $67,500.00 | $0.00 |
| 02060.98 | SUBTOTAL | $67,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $67,500.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. This document was reproduced electronically with the permission of The American Institute of Architects under License number 99703 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license number.

G703-1992

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

PAGE 2 OF 17 PAGES

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 02080.00 | ASBESTOS ABATEMENT | | | | | | | | |
| 02080.05 | Asbestos Abatement | $84,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $84,000.00 | $0.00 |
| 02080.98 | SUBTOTAL | $84,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $84,000.00 | $0.00 |
| 02083.00 | CLEANING AND REMOVAL OF OIL STORA | | | | | | | | |
| 02083.05 | Cleaning & Removal of Oil Storage Tank | $3,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,100.00 | $0.00 |
| 02083.98 | SUBTOTAL | $3,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,100.00 | $0.00 |
| 02100.00 | SITE DEMO,CLEARING AND GRUBBIN | | | | | | | | |
| 02100.05 | Site Demo, Clearing & Grubbing | $120,000.00 | $72,000.00 | $0.00 | $0.00 | $72,000.00 | 60.000 | $48,000.00 | $3,600.00 |
| 02100.98 | SUBTOTAL | $120,000.00 | $72,000.00 | $0.00 | $0.00 | $72,000.00 | 60.000 | $48,000.00 | $3,600.00 |
| 02150.00 | EROSION AND SEDIMENT CONTROL | | | | | | | | |
| 02150.01 | Layout Limit of work / Erosion Lines | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |
| 02150.02 | Layout Detention Pond / Access Road | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $3,000.00 | 100.000 | $0.00 | $150.00 |
| 02150.05 | Install Erosion & Sediment Control | $14,000.00 | $8,400.00 | $1,200.00 | $0.00 | $9,600.00 | 68.571 | $4,400.00 | $480.00 |
| 02150.98 | SUBTOTAL | $22,000.00 | $16,400.00 | $1,200.00 | $0.00 | $17,600.00 | 80.000 | $4,400.00 | $880.00 |
| 02200.00 | EXCAVATING FILLING AND GRADING | | | | | | | | |
| 02200.02 | Strip & Rough Grade Access Road | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $25,000.00 | 100.000 | $0.00 | $1,250.00 |
| 02200.04 | Strip & Stockpile Topsoil (Bldg. Area) | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $7,000.00 | 100.000 | $0.00 | $350.00 |
| 02200.06 | Excavate & Grade Temp. Detent. Pond | $17,000.00 | $17,000.00 | $0.00 | $0.00 | $17,000.00 | 100.000 | $0.00 | $850.00 |
| 02200.08 | Rough Grade Building Area | $11,000.00 | $11,000.00 | $0.00 | $0.00 | $11,000.00 | 100.000 | $0.00 | $550.00 |
| 02200.10 | E & B New Elec. Primary Duct Bank | $6,500.00 | $3,900.00 | $0.00 | $0.00 | $3,900.00 | 60.000 | $2,600.00 | $195.00 |
| 02200.12 | E & B New Telephone Duct Bank | $4,000.00 | $2,400.00 | $0.00 | $0.00 | $2,400.00 | 60.000 | $1,600.00 | $120.00 |
| 02200.14 | E & B New Gas Line | $4,000.00 | $4,000.00 | $0.00 | $0.00 | $4,000.00 | 100.000 | $0.00 | $200.00 |
| 02200.16 | C: Excavate Footing | $14,800.00 | $14,800.00 | $0.00 | $0.00 | $14,800.00 | 100.000 | $0.00 | $740.00 |
| 02200.18 | C: Install Footing Drain | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $7,000.00 | 100.000 | $0.00 | $350.00 |
| 02200.20 | C: Backfill Footing | $8,000.00 | $8,000.00 | $0.00 | $0.00 | $8,000.00 | 100.000 | $0.00 | $400.00 |
| 02200.22 | C: Backfill For Slab On Grade | $11,000.00 | $9,350.00 | $550.00 | $0.00 | $9,900.00 | 90.000 | $1,100.00 | $495.00 |
| 02200.24 | C: E & B Under Slab Utilities | $8,000.00 | $800.00 | $6,400.00 | $0.00 | $7,200.00 | 90.000 | $800.00 | $360.00 |
| 02200.26 | B: Excavate Footing | $38,000.00 | $38,000.00 | $0.00 | $0.00 | $38,000.00 | 100.000 | $0.00 | $1,900.00 |
| 02200.28 | B: Install Footing Drain | $14,000.00 | $14,000.00 | $0.00 | $0.00 | $14,000.00 | 100.000 | $0.00 | $700.00 |

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.

G703-1992



# CONTINUATION SHEET

## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

PAGE 3 OF 17 PAGES

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| | | | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| A | B | C | D | E | F | G | | H | I |
| 02200.30 | B: Backfill Footing | $23,000.00 | $23,000.00 | $0.00 | $0.00 | $23,000.00 | 100.000 | $0.00 | $1,150.00 |
| 02200.32 | B: Backfill For Slab On Grade | $32,000.00 | $27,200.00 | $0.00 | $0.00 | $27,200.00 | 85.000 | $4,800.00 | $1,360.00 |
| 02200.34 | B: E & B Under Slab Utilities | $21,000.00 | $5,250.00 | $0.00 | $0.00 | $5,250.00 | 25.000 | $15,750.00 | $262.50 |
| 02200.36 | B: Install Under Slab Drain | $9,000.00 | $2,250.00 | $0.00 | $0.00 | $2,250.00 | 25.000 | $6,750.00 | $112.50 |
| 02200.38 | A: Excavate Footing | $35,000.00 | $31,500.00 | $3,500.00 | $0.00 | $35,000.00 | 100.000 | $0.00 | $1,750.00 |
| 02200.40 | A: Install Footing Drain | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $10,000.00 | 100.000 | $0.00 | $500.00 |
| 02200.42 | A: Backfill Footing | $18,000.00 | $15,300.00 | $0.00 | $0.00 | $15,300.00 | 85.000 | $2,700.00 | $765.00 |
| 02200.44 | A: Backfill For Slab On Grade | $24,000.00 | $19,200.00 | $0.00 | $0.00 | $19,200.00 | 80.000 | $4,800.00 | $960.00 |
| 02200.46 | A: E & B Under Slab Utilities | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 02200.48 | Furnish Gravel Under Slab | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $38,000.00 | $0.00 |
| 02200.50 | Establish Sub Grade For Roadways / Walks | $18,000.00 | $7,200.00 | $0.00 | $0.00 | $7,200.00 | 40.000 | $10,800.00 | $360.00 |
| 02200.52 | Furnish Gravel Under Paving & Walks | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 02200.54 | Screen & Spread Top Soil | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 02200.56 | Cut & Cap Utilities Exist. School | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 02200.58 | Tie In Utilities New School | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,500.00 | $0.00 |
| 02200.60 | Strip & R.G. Access Road / Parking Lots | $14,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $14,000.00 | $0.00 |
| 02200.62 | F & I Light Pole Bases | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 02200.64 | F & I Concrete Curb | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $25,000.00 | $0.00 |
| 02200.66 | F & I Wood Guardrail | $6,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,200.00 | $0.00 |
| 02200.68 | Furnish & Install Infield Mix | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,000.00 | $0.00 |
| 02200.98 | SUBTOTAL | $527,000.00 | $303,150.00 | $10,450.00 | $0.00 | $313,600.00 | 59.507 | $213,400.00 | $15,680.00 |
| | STORM DRAINAGE | | | | | | | | |
| 02300.00 | Furnish Structures & Concrete Pipe | $15,000.00 | $12,750.00 | $0.00 | $0.00 | $12,750.00 | 85.000 | $2,250.00 | $637.50 |
| 02300.05 | Furnish Pipe | $16,000.00 | $16,000.00 | $0.00 | $0.00 | $16,000.00 | 100.000 | $0.00 | $800.00 |
| 02300.10 | Furnish Castings | $6,000.00 | $6,000.00 | $0.00 | $0.00 | $6,000.00 | 120.000 | $0.00 | $300.00 |
| 02300.15 | Install Drainage & Utilities North | $36,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $36,000.00 | $0.00 |
| 02300.20 | Install Drainage & Utilities South | $37,000.00 | $7,400.00 | $0.00 | $0.00 | $7,400.00 | 20.000 | $29,600.00 | $370.00 |
| 02300.25 | Install Drainage - Parking Lots | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $35,000.00 | $0.00 |
| 02300.30 | SUBTOTAL | $145,000.00 | $42,150.00 | $0.00 | $0.00 | $42,150.00 | 29.069 | $102,850.00 | $2,107.50 |
| 02300.98 | | | | | | | | | |
| | BITUMINOUS CONCRETE PAVEMENT | | | | | | | | |
| 02600.00 | Paving Base Course | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $70,000.00 | $0.00 |
| 02600.02 | Paving Top Course | $44,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $44,300.00 | $0.00 |
| 02600.03 | | | | | | | | | |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.

This document has been reproduced electronically with the permission of The American Institute of Architects under License Number 97020 to Primavera Systems, Inc. Reproduction of this document and specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status.

G703-1992

# CONTINUATION SHEET

## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| | | C | D | E | F | G | | H | I |
| 02600.10 | **Pavement Markings** | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 02600.15 | Color Seal at Tennis Court | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 02600.98 | SUBTOTAL | $122,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $122,300.00 | $0.00 |
| 02666.00 | **WATER DISTRIBUTION SYSTEM** | | | | | | | | |
| 02666.05 | Furnish Pipe, Fittings & Hydrants | $28,000.00 | $28,000.00 | $0.00 | $0.00 | $28,000.00 | 100.000 | $0.00 | $1,400.00 |
| 02666.10 | Install Water System | $63,000.00 | $15,750.00 | $0.00 | $0.00 | $15,750.00 | 25.000 | $47,250.00 | $787.50 |
| 02666.98 | SUBTOTAL | $91,000.00 | $43,750.00 | $0.00 | $0.00 | $43,750.00 | 48.077 | $47,250.00 | $2,187.50 |
| 02730.00 | **SANITARY SEWAGE SYSTEM** Furnish Precast Structures & Concrete Pipe | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |
| 02730.10 | Furnish Pipe | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $2,000.00 | 100.000 | $0.00 | $100.00 |
| 02730.15 | Furnish Castings | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $1,000.00 | 100.000 | $0.00 | $50.00 |
| 02730.20 | Install Sewer | $29,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $29,000.00 | $0.00 |
| 02730.98 | SUBTOTAL | $37,000.00 | $8,000.00 | $0.00 | $0.00 | $8,000.00 | 21.622 | $29,000.00 | $400.00 |
| 02800.00 | **PLANTING** | | | | | | | | |
| 02800.05 | PLANTING | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| 02800.98 | SUBTOTAL | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| 02850.00 | **SEEDING** | | | | | | | | |
| 02850.05 | Fine Grade Loam & Seed | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 02850.98 | SUBTOTAL | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 02950.00 | **SITE IMPROVEMENTS** | | | | | | | | |
| 02950.05 | Build New Tennis & B.B. Courts | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,000.00 | $0.00 |
| 02950.10 | Build New Softball Field | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 02950.15 | Build Little League Field | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 02950.20 | Fence, Backstop & Guardrail | $27,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $27,000.00 | $0.00 |
| 02950.25 | Site Signage | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,300.00 | $0.00 |
| 02950.30 | Bollards | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 02950.35 | Flagpole | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 02950.40 | Athletic Equipment | $9,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $9,000.00 | $0.00 |
| 02950.45 | Drip Strip | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,800.00 | $0.00 |

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.

This document has been reproduced electronically with the permission of The American Institute of Architects under License #7001 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status.

G703-1992



# CONTINUATION SHEET

## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

PAGE 5 OF 17 PAGES

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | H BALANCE TO FINISH (C-G) | I RETAINAGE (IF VARIABLE) RATE |
|---|---|---|---|---|---|---|---|---|---|
| 02950.98 | SUBTOTAL | $59,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $59,100.00 | $0.00 |
| 03300.00 | CONCRETE | | | | | | | | |
| 03300.02 | C: Form, Pour & Strip Footings | $42,000.00 | $42,000.00 | $0.00 | $0.00 | $42,000.00 | 100.000 | $0.00 | $2,100.00 |
| 03300.04 | C: Form, Pour & Strip Walls | $78,000.00 | $78,000.00 | $0.00 | $0.00 | $78,000.00 | 100.000 | $0.00 | $3,900.00 |
| 03300.06 | C: Place & Finish Slab On Grade | $67,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $67,500.00 | $0.00 |
| 03300.08 | C: Place & Finish Slab On Deck | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 03300.10 | B: Form, Pour & Strip Footings | $114,000.00 | $114,000.00 | $0.00 | $0.00 | $114,000.00 | 100.000 | $0.00 | $5,700.00 |
| 03300.12 | B: Form, Pour & Strip Walls | $188,000.00 | $188,000.00 | $0.00 | $0.00 | $188,000.00 | 100.000 | $0.00 | $9,400.00 |
| 03300.14 | B: Form, Pour & Strip Sewage Pit | $12,000.00 | $12,000.00 | $0.00 | $0.00 | $12,000.00 | 100.000 | $0.00 | $600.00 |
| 03300.16 | B: Place & Finish Slab On Grade | $82,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $82,000.00 | $0.00 |
| 03300.18 | B: Place & Finish Slab On Deck | $72,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $72,500.00 | $0.00 |
| 03300.20 | A: Form, Pour & Strip Footings | $96,000.00 | $96,000.00 | $0.00 | $0.00 | $96,000.00 | 100.000 | $0.00 | $4,800.00 |
| 03300.22 | A: Form, Pour & Strip Walls | $163,000.00 | $158,850.00 | $0.02 | $0.00 | $158,850.02 | 97.454 | $4,149.98 | $7,942.50 |
| 03300.24 | A: Place & Finish Slab On Grade | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $38,000.00 | $0.00 |
| 03300.28 | A: Place & Finish Slab On Deck | $49,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $49,500.00 | $0.00 |
| 03300.30 | Furnish Rebar | $228,000.00 | $228,000.00 | $0.00 | $0.00 | $228,000.00 | 100.000 | $0.00 | $11,400.00 |
| 03300.30 | Grout Leveling Plates | $28,000.00 | $27,700.00 | $0.00 | $0.00 | $27,700.00 | 98.929 | $300.00 | $1,385.00 |
| 03300.32 | Furnish & Install Mesh for Bldg Flatwork | $52,000.00 | $26,000.00 | $0.00 | $0.00 | $26,000.00 | 50.000 | $26,000.00 | $1,300.00 |
| 03300.34 | Furnish Foundation & Under Slab Insulation | $67,000.00 | $40,000.00 | $0.00 | $0.00 | $40,000.00 | 59.701 | $27,000.00 | $2,000.00 |
| 03300.36 | Install Foundation Insulation | $18,000.00 | $17,100.00 | $0.00 | $0.00 | $17,100.00 | 95.000 | $900.00 | $855.00 |
| 03300.38 | Furnish & Install Vapor Barrier | $15,000.00 | $4,500.00 | $0.00 | $0.00 | $4,500.00 | 30.000 | $10,500.00 | $225.00 |
| 03300.40 | Form Site Concrete | $42,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $42,500.00 | $0.00 |
| 03300.42 | Place & Finish Site Concrete | $58,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $58,000.00 | $0.00 |
| 03300.98 | SUBTOTAL | $1,511,000.00 | $1,032,150.00 | $0.02 | $0.00 | $1,032,150.02 | 68.309 | $478,849.98 | $51,607.50 |
| 04200.00 | FSB - MASONRY | | | | | | | | |
| 04200.05 | C: Install Masonry Veneer Walls | $114,000.00 | $14,000.00 | $14,500.00 | $0.00 | $28,500.00 | 25.000 | $85,500.00 | $1,425.00 |
| 04200.10 | C: Install Interior Masonry Walls | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $25,000.00 | $0.00 |
| 04200.15 | B: Install CMU Gym | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $30,000.00 | $0.00 |
| 04200.20 | B: Install CMU Lower Level | $25,000.00 | $1,000.00 | $4,000.00 | $0.00 | $5,000.00 | 20.000 | $20,000.00 | $250.00 |
| 04200.25 | B: Install Interior Walls Lower Level | $42,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $42,000.00 | $0.00 |
| 04200.30 | B: Install Exterior Veneer Walls | $87,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $87,000.00 | $0.00 |
| 04200.35 | A: Install Exterior Veneer Walls | $114,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $114,000.00 | $0.00 |

G703-1992

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.

This document was reproduced electronically with the permission of The American Institute of Architects under License #93019 to Printware Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status.

# CONTINUATION SHEET

## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT, containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | H BALANCE TO FINISH (C - G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| | **METAL STUD SYSTEM** | | | | | | | | |
| 9110.00 | | | | | | | | | |
| 9110.05 | Shop Drawings | $6,800.00 | $6,800.00 | $0.00 | $0.00 | $6,800.00 | 100.000 | $0.00 | $340.00 |
| 9110.10 | Exterior Framing | $57,000.00 | $18,810.00 | $0.00 | $0.00 | $18,810.00 | 33.000 | $38,190.00 | $940.50 |
| 9110.15 | Interior Framing | $68,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $68,000.00 | $0.00 |
| 9110.20 | Ceiling & Soffit Framing | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $70,000.00 | $0.00 |
| 9110.25 | Install Hollow Metal Frames | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 9110.98 | SUBTOTAL | $219,800.00 | $25,610.00 | $0.00 | $0.00 | $25,610.00 | 11.652 | $194,190.00 | $1,280.50 |
| | **GYPSUM WALLBOARD** | | | | | | | | |
| 9250.00 | | | | | | | | | |
| 9250.05 | Exterior Gyp. & Sheathing | $60,000.00 | $18,000.00 | $0.00 | $0.00 | $18,000.00 | 30.000 | $42,000.00 | $900.00 |
| 9250.10 | Interior Gypsum Board | $72,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $72,000.00 | $0.00 |
| 9250.15 | Tape & Finish | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $38,000.00 | $0.00 |
| 9250.98 | SUBTOTAL | $170,000.00 | $18,000.00 | $0.00 | $0.00 | $18,000.00 | 10.588 | $152,000.00 | $900.00 |
| | **FSB - TILE** | | | | | | | | |
| 9300.00 | | | | | | | | | |
| 9300.05 | TILE | $140,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $140,950.00 | $0.00 |
| 9300.98 | SUBTOTAL | $140,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $140,950.00 | $0.00 |
| | **FSB - ACOUSTICAL CEILING SYSTEM** | | | | | | | | |
| 9510.00 | | | | | | | | | |
| 9510.05 | ACOUSTICAL CEILING SYSTEM | $73,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $73,500.00 | $0.00 |
| 9510.98 | SUBTOTAL | $73,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $73,500.00 | $0.00 |
| | **FSB - RESILIENT FLOORING** | | | | | | | | |
| 9650.00 | | | | | | | | | |
| 9650.05 | RESILIENT FLOORING | $105,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $105,000.00 | $0.00 |
| 9650.98 | SUBTOTAL | $105,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $105,000.00 | $0.00 |
| | **CARPET** | | | | | | | | |
| 9680.00 | | | | | | | | | |
| 9680.05 | CARPET | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| 9680.98 | SUBTOTAL | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| | **SPECIAL FLOORING** | | | | | | | | |
| 9700.00 | | | | | | | | | |
| 9700.05 | SPECIAL FLOORING | $6,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,100.00 | $0.00 |
| 9700.98 | SUBTOTAL | $6,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,100.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. Reproduction of the document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status.

G703-1992

# CONTINUATION SHEET

## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

PAGE 10 OF 17 PAGES

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| 19800.00 | GYMNASIUM FLOOR | | | | | | | | |
| 19800.05 | GYMNASIUM FLOOR | $62,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $62,500.00 | $0.00 |
| 19800.98 | SUBTOTAL | $62,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $62,500.00 | $0.00 |
| 19840.00 | ACOUSTICAL PANELS | | | | | | | | |
| 19840.05 | ACOUSTICAL PANELS | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 19840.98 | SUBTOTAL | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 19900.00 | FSB - PAINTING | | | | | | | | |
| 19900.05 | PAINTING | $97,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $97,200.00 | $0.00 |
| 19900.98 | SUBTOTAL | $97,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $97,200.00 | $0.00 |
| 10100.00 | MARKERBOARDS AND TACKBOARDS | | | | | | | | |
| 10100.05 | MARKERBOARDS AND TACKBOARDS | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 10100.98 | SUBTOTAL | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 10150.00 | TOILET & SHOWER PARTITIONS | | | | | | | | |
| 10150.05 | TOILET & SHOWER PARTITIONS | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $15,000.00 | $0.00 |
| 10150.98 | SUBTOTAL | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $15,000.00 | $0.00 |
| 10190.00 | CUBICLE TRACK SYSTEM | | | | | | | | |
| 10190.05 | CUBICLE TRACK SYSTEM | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $800.00 | $0.00 |
| 10190.98 | SUBTOTAL | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $800.00 | $0.00 |
| 10200.00 | METAL LOUVERS | | | | | | | | |
| 10200.05 | METAL LOUVERS | $2,480.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,480.00 | $0.00 |
| 10200.98 | SUBTOTAL | $2,480.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,480.00 | $0.00 |
| 10400.00 | EXTERIOR LETTERS | | | | | | | | |
| 10400.05 | EXTERIOR LETTERS | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,000.00 | $0.00 |
| 10400.98 | SUBTOTAL | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,000.00 | $0.00 |
| 10420.00 | COMMEMERATIVE PLAQUE | | | | | | | | |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document has been reproduced electronically with the permission of The American Institute of Architects under License #00013 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects
to verify the current version of this document and license status.

G703–1992

# CONTINUATION SHEET    AIA DOCUMENT G703

PAGE 17 OF 17 PAGES

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| 8000.02 | CO#001 (Credit-permit, computer) | ($20,000.00) | ($20,000.00) | $0.00 | $0.00 | ($20,000.00) | 100.000 | $0.00 | ($1,000.00) |
| 8000.03 | CO#003 (Unsuitable soil) | $132,804.25 | $132,804.25 | $0.00 | $0.00 | $132,804.25 | 100.000 | $0.00 | $6,640.21 |
| 8000.04 | CO#002 (COP#1-#4) | $18,169.13 | $8,214.35 | $0.00 | $0.00 | $8,214.35 | 45.210 | $9,954.78 | $410.72 |
| 8000.05 | CCD#6 | $5,205.69 | $0.00 | $5,205.69 | $0.00 | $5,205.69 | 100.000 | $0.00 | $260.29 |
| 8000.06 | | ($349.77) | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| | | $9,936,479.69 | $4,657,556.91 | $302,691.87 | $0.00 | $4,960,248.78 | 37.18% | $8,304,580.50 | $248,031.33 |

*(handwritten)* LCD # 5

*(handwritten annotations)* $13,354,829.28    $4,657,556.91    $302,691.87    $4,960,248.78    $8,394,580.50    $248,031.33

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292. • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document has been reproduced electronically with the permission of The American Institute of Architects under License #703 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects
to verify the current version of this document and license status.

G703-1992

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

AMERICAN MANUFACTURERS MUTUAL
INSURANCE COMPANY,
                              Plaintiff,

vs.                                                        Civil Action No. 03-40266 NMG

TOWN OF NORTH BROOKFIELD,
                              Defendant.

**EXHIBIT E TO AFFIDAVIT OF RICHARD P. ANASTASIO IN SUPPORT OF
THE OPPOSITION OF AMERICAN MANUFACTURERS MUTUAL
INSURANCE COMPANY TO MOTION TO REQUIRE
PLAINTIFF TO DEPOSIT FUNDS WITH COURT**

E.J.S. NEC. Payment Check for This Month on 5/27/03 (Hand delivered to) (Matt Daly)

# APPLICATION AND CERTIFICATE FOR PAYMENT    AIA DOCUMENT G702

PAGE ONE OF    PAGES

**TO OWNER:** TOWN OF N. BROOKFIELD
10 New School Drive
North Brookfield, MA 01535

**PROJECT:** NORTH BROOKFIELD JR./SR. HI

**FROM CONTRACTOR:** E. J. SCIABA CONTRACTING
18 Wolcott Street
Readville, MA 02137

**ARCHITECT:** DORE AND WHITTIER, INC.
1795 Williston Road
S. Burlington, VT 05403

**APPLICATION NO:** 0013B    April 03
**PERIOD TO:** 5/1/2003
**PROJECT NOS.:** 238

**CONTRACT DATE:**

Distribution to:
☐ OWNER
☐ ARCHITECT
☐ CONTRACTOR

**CONTRACT FOR:**

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the contract.
Continuation Sheet, AIA Document G703, is attached.

RECEIVED
MAY 0 8 2003
DORE & WHITTIER, INC.
ARCHITECTS · PROJECT MANAGERS

1. ORIGINAL CONTRACT SUM ............................ $13,222,000.00
2. Net change by Change Orders ......................... $132,829.28
3. CONTRACT SUM TO DATE (Line 1 ±2) ................ $13,354,829.28
4. TOTAL COMPLETED & STORED TO DATE ........... $5,426,335.70 / $5,427,335.70
   (Column G on G703)
5. RETAINAGE:
   a. 5.000 % of Completed Work      $0.00
      (Columns D + E on G703)
   b. 5.000 % of Stored Material      $0.00
      (Column F on G703)
   Total Retainage (Line 5a + 5b or      $271,366.80 / $271,316.80
   Total in Columns I on G703)
6. TOTAL EARNED LESS RETAINAGE ................... $5,155,969.10 / $5,155,019.10
   (Line 4 less Line 5 Total)
7. LESS PREVIOUS CERTIFICATES FOR PAYMENT ...... $4,711,235.34 / $4,711,286.33
   (Line 6 from prior Certificate)
8. CURRENT PAYMENT DUE ............................ $443,732.77 / $443,733.76
9. BALANCE TO FINISH, INCLUDING RETAINAGE ....... $8,199,810.18
   (Line 3 less Line 6)

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in |  |  |
| previous months by Owner | $156,179.07 | $23,349.79 |
| Total approved this Month | $0.00 | $0.00 |
| TOTALS | $156,179.07 | $23,349.79 |
| NET CHANGES by Change Order | | $132,829.28 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

**CONTRACTOR:** E. J. SCIABA CONTRACTING

By: _____    Date: 5/2/03 / 5/8/2003

State of: Massachusetts
County of: Suffolk

Subscribed and sworn to before me this 8th day of May 2003

Notary Public: _____

My Commission expires: 04/23/10

JEFFREY SCOTT ROGERS
Notary Public
Commonwealth of Massachusetts
My Commission Expires
April 23, 2010

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising this application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

**AMOUNT CERTIFIED** ...................... $443,733.76 / $443,732.77

(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this Application and on the Continuation Sheet that are changed to conform to the amount certified.)

**ARCHITECT:** Dore & Whittier, Inc.

By: _____    Date: 5/9/03 / 5/8/2003

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.

G702-1992

# CONTINUATION SHEET

## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | H BALANCE TO FINISH (C - G) | I RETAINAGE (IF VARIABLE) RATE |
|---|---|---|---|---|---|---|---|---|---|
| 00005 | Mobilization & Internal Office Setup | $123,722.00 | $123,722.00 | $0.00 | $0.00 | $123,722.00 | 100.000 | $0.00 | $6,186.10 |
| 00010 | General Contractor Bond | $247,444.00 | $247,444.00 | $0.00 | $0.00 | $247,444.00 | 100.000 | $0.00 | $12,372.20 |
| 00015 | Subcontractor Bonds | $118,000.00 | $118,000.00 | $0.00 | $0.00 | $118,000.00 | 100.000 | $0.00 | $5,900.00 |
| 00020 | GLPD Insurance | $26,000.00 | $26,000.00 | $0.00 | $0.00 | $26,000.00 | 100.000 | $0.00 | $1,300.00 |
| 00025 | Builders Risk | $32,000.00 | $32,000.00 | $0.00 | $0.00 | $32,000.00 | 100.000 | $0.00 | $1,600.00 |
| 00030 | Baseline CPM Schedule | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $10,000.00 | 100.000 | $0.00 | $500.00 |
| 00035 | Schedule of Values | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |
| 00040 | Construction Sign | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $3,500.00 | 100.000 | $0.00 | $175.00 |
| 00045 | Construction Fence | $24,000.00 | $24,000.00 | $0.00 | $0.00 | $24,000.00 | 100.000 | $0.00 | $1,200.00 |
| 00050 | SUBTOTAL | $589,666.00 | $589,666.00 | $0.00 | $0.00 | $589,666.00 | 100.000 | $0.00 | $29,483.30 |
| 00100 | GENERAL CONDITIONS | | | | | | | | |
| 00105 | Project Staffing | $452,853.00 | $298,546.21 | $25,158.00 | $0.00 | $323,704.21 | 71.481 | $129,148.79 | $16,185.21 |
| 00110 | Field Offices | $25,000.00 | $16,680.00 | $1,390.00 | $0.00 | $18,070.00 | 72.280 | $6,930.00 | $903.50 |
| 00115 | Temporary Telephones | $10,000.00 | $6,105.00 | $555.00 | $0.00 | $6,660.00 | 66.600 | $3,340.00 | $333.00 |
| 00120 | Temporary Toilets | $5,000.00 | $3,360.00 | $280.00 | $0.00 | $3,640.00 | 72.800 | $1,360.00 | $182.00 |
| 00125 | Electrical Consumption | $16,000.00 | $9,160.00 | $1,090.00 | $0.00 | $10,250.00 | 64.063 | $5,750.00 | $512.50 |
| 00130 | Storage Trailers | $3,500.00 | $2,838.00 | $200.00 | $0.00 | $3,038.00 | 86.800 | $462.00 | $151.90 |
| 00135 | Tarps, Blankets & Temp. Enclosure | $5,000.00 | $4,000.00 | $0.00 | $0.00 | $4,000.00 | 80.000 | $1,000.00 | $200.00 |
| 00140 | Interim Cleaning | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 00145 | Project Photos | $3,000.00 | $1,826.00 | $0.00 | $0.00 | $1,826.00 | 60.867 | $1,174.00 | $91.30 |
| 00150 | CPM Schedule Updates | $16,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 31.250 | $10,000.00 | $250.00 |
| 00155 | Registered Survey | $15,000.00 | $14,000.00 | $0.00 | $0.00 | $14,000.00 | 93.333 | $1,000.00 | $700.00 |
| 00160 | Layout Stakes & Supplies | $10,000.00 | $8,500.00 | $0.00 | $0.00 | $8,500.00 | 85.000 | $1,500.00 | $425.00 |
| 00165 | G.C. As-Builts & Closeout Documents | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 00170 | Temporary Water | $4,000.00 | $3,330.00 | $222.00 | $0.00 | $3,552.00 | 88.800 | $448.00 | $177.60 |
| 00175 | Dumpsters | $18,000.00 | $9,300.00 | $1,500.00 | $0.00 | $10,800.00 | 60.000 | $7,200.00 | $540.00 |
| 00180 | Final Cleaning | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| 00185 | Building Permit | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 00299 | SUBTOTAL | $609,353.00 | $382,645.21 | $30,395.00 | $0.00 | $413,040.21 | 67.783 | $196,312.79 | $20,652.01 |
| 02060.00 | BUILDING DEMOLITION | | | | | | | | |
| 02060.05 | Demo Existing School | $67,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $67,500.00 | $0.00 |
| 02060.98 | SUBTOTAL | $67,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $67,500.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. This document was electronically produced with the permission of The American Institute of Architects under License #93003 to Primavera Systems, Inc. Reproduction of this document without project specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license agreement.



G703-1992

# CONTINUATION SHEET

## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS | TOTAL | | | |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | PRESENTLY STORED (NOT IN D OR E) | COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| 02080.00 | **ASBESTOS ABATEMENT** | | | | | | | | |
| 02080.05 | Asbestos Abatement | $84,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $84,000.00 | $0.00 |
| 02080.98 | SUBTOTAL | $84,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $84,000.00 | $0.00 |
| 02083.00 | **CLEANING AND REMOVAL OF OIL STORAGE** | | | | | | | | |
| 02083.05 | Cleaning & Removal of Oil Storage Tank | $3,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,100.00 | $0.00 |
| 02083.98 | SUBTOTAL | $3,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,100.00 | $0.00 |
| 02100.00 | **SITE DEMO,CLEARING AND GRUBBIN** | | | | | | | | |
| 02100.05 | Site Demo, Clearing & Grubbing | $120,000.00 | $72,000.00 | $0.00 | $0.00 | $72,000.00 | 60.000 | $48,000.00 | $3,600.00 |
| 02100.98 | SUBTOTAL | $120,000.00 | $72,000.00 | $0.00 | $0.00 | $72,000.00 | 60.000 | $48,000.00 | $3,600.00 |
| 02150.00 | **EROSION AND SEDIMENT CONTROL** | | | | | | | | |
| 02150.01 | Layout Limit of work / Erosion Lines | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |
| 02150.02 | Layout Detention Pond / Access Road | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $3,000.00 | 100.000 | $0.00 | $150.00 |
| 02150.05 | Install Erosion & Sediment Control | $14,000.00 | $9,600.00 | $0.00 | $0.00 | $9,600.00 | 68.571 | $4,400.00 | $480.00 |
| 02150.98 | SUBTOTAL | $22,000.00 | $17,600.00 | $0.00 | $0.00 | $17,600.00 | 80.000 | $4,400.00 | $880.00 |
| 02200.00 | **EXCAVATING FILLING AND GRADING** | | | | | | | | |
| 02200.02 | Strip & Rough Grade Access Road | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $25,000.00 | 100.000 | $0.00 | $1,250.00 |
| 02200.04 | Strip & Stockpile Topsoil (Bldg. Area) | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $7,000.00 | 100.000 | $0.00 | $350.00 |
| 02200.06 | Excavate & Grade Temp. Detent. Pond | $17,000.00 | $17,000.00 | $0.00 | $0.00 | $17,000.00 | 100.000 | $0.00 | $850.00 |
| 02200.08 | Rough Grade Building Area | $11,000.00 | $11,000.00 | $0.00 | $0.00 | $11,000.00 | 100.000 | $0.00 | $550.00 |
| 02200.10 | E & B New Elec. Primary Duct Bank | $6,500.00 | $3,900.00 | $0.00 | $0.00 | $3,900.00 | 60.000 | $2,600.00 | $195.00 |
| 02200.12 | E & B New Telephone Duct Bank | $4,000.00 | $2,400.00 | $0.00 | $0.00 | $2,400.00 | 60.000 | $1,600.00 | $120.00 |
| 02200.14 | E & B New Gas Line | $4,000.00 | $4,000.00 | $0.00 | $0.00 | $4,000.00 | 100.000 | $0.00 | $200.00 |
| 02200.16 | C: Excavate Footing | $14,800.00 | $14,800.00 | $0.00 | $0.00 | $14,800.00 | 100.000 | $0.00 | $740.00 |
| 02200.18 | C: Install Footing Drain | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $7,000.00 | 100.000 | $0.00 | $350.00 |
| 02200.20 | C: Backfill Footing | $8,000.00 | $8,000.00 | $0.00 | $0.00 | $8,000.00 | 100.000 | $0.00 | $400.00 |
| 02200.22 | C: Backfill For Slab On Grade | $11,000.00 | $9,900.00 | $0.00 | $0.00 | $9,900.00 | 90.000 | $1,100.00 | $495.00 |
| 02200.24 | C: E & B Under Slab Utilities | $8,000.00 | $7,200.00 | $800.00 | $0.00 | $8,000.00 | 100.000 | $0.00 | $400.00 |
| 02200.26 | B: Excavate Footing | $38,000.00 | $38,000.00 | $0.00 | $0.00 | $38,000.00 | 100.000 | $0.00 | $1,900.00 |
| 02200.28 | B: Install Footing Drain | $14,000.00 | $14,000.00 | $0.00 | $0.00 | $14,000.00 | 100.000 | $0.00 | $700.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. This document has been reproduced electronically with the permission of The American Institute of Architects under License #99203 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current edition of this document and license number.

G703-1992



# CONTINUATION SHEET

## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | % (G÷C) | | |
| 0200.30 | B: Backfill Footing | $23,000.00 | $23,000.00 | $0.00 | $0.00 | $23,000.00 | 100.000 | $0.00 | $1,150.00 |
| 0200.32 | B: Backfill For Slab On Grade | $32,000.00 | $27,200.00 | $0.00 | $0.00 | $27,200.00 | 85.000 | $4,800.00 | $1,360.00 |
| 0200.34 | B: E & B Under Slab Utilities | $21,000.00 | $5,250.00 | $0.00 | $0.00 | $5,250.00 | 25.000 | $15,750.00 | $262.50 |
| 0200.36 | B: Install Under Slab Drain | $9,000.00 | $2,250.00 | $0.00 | $0.00 | $2,250.00 | 25.000 | $6,750.00 | $112.50 |
| 0200.38 | A: Excavate Footing | $35,000.00 | $35,000.00 | $0.00 | $0.00 | $35,000.00 | 100.000 | $0.00 | $1,750.00 |
| 0200.40 | A: Install Footing Drain | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $10,000.00 | 100.000 | $0.00 | $500.00 |
| 0200.42 | A: Backfill Footing | $18,000.00 | $15,300.00 | $0.00 | $0.00 | $15,300.00 | 85.000 | $2,700.00 | $765.00 |
| 0200.44 | A: Backfill For Slab On Grade | $24,000.00 | $19,200.00 | $0.00 | $0.00 | $19,200.00 | 80.000 | $4,800.00 | $960.00 |
| 0200.46 | A: E & B Under Slab Utilities | $18,000.00 | $0.00 | $5,400.00 | $0.00 | $5,400.00 | 30.000 | $12,600.00 | $270.00 |
| 0200.48 | Furnish Gravel Under Slab | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $38,000.00 | $0.00 |
| 0200.50 | Establish Sub Grade For Roadways / Walks | $18,000.00 | $7,200.00 | $0.00 | $0.00 | $7,200.00 | 40.000 | $10,800.00 | $360.00 |
| 0200.52 | Furnish Gravel Under Paving & Walks | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 0200.54 | Screen & Spread Top Soil | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 0200.56 | Cut & Cap Utilities Exist. School | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 0200.58 | Tie In Utilities New School | $14,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,500.00 | $0.00 |
| 0200.60 | Strip & R.G. Access Road / Parking Lots | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $14,000.00 | $0.00 |
| 0200.62 | F & I Light Pole Bases | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 0200.64 | F & I Concrete Curb | $6,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $25,000.00 | $0.00 |
| 0200.66 | F & I Wood Guardrail | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,200.00 | $0.00 |
| 0200.68 | Furnish & Install Infield Mix | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,000.00 | $0.00 |
| 0200.98 | SUBTOTAL | $527,000.00 | $313,600.00 | $6,200.00 | $0.00 | $319,800.00 | 60.683 | $207,200.00 | $15,990.00 |
| 0300.00 | STORM DRAINAGE | | | | | | | | |
| 0300.05 | Furnish Structures & Concrete Pipe | $15,000.00 | $12,750.00 | $0.00 | $0.00 | $12,750.00 | 85.000 | $2,250.00 | $637.50 |
| 0300.10 | Furnish Pipe | $16,000.00 | $16,000.00 | $0.00 | $0.00 | $16,000.00 | 100.000 | $0.00 | $800.00 |
| 0300.15 | Furnish Castings | $6,000.00 | $6,000.00 | $0.00 | $0.00 | $6,000.00 | 100.000 | $0.00 | $300.00 |
| 0300.20 | Install Drainage & Utilities North | $36,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $36,000.00 | $0.00 |
| 0300.25 | Install Drainage & Utilities South | $37,000.00 | $7,400.00 | $0.00 | $0.00 | $7,400.00 | 20.000 | $29,600.00 | $370.00 |
| 0300.30 | Install Drainage - Parking Lots | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $35,000.00 | $0.00 |
| 0300.98 | SUBTOTAL | $145,000.00 | $42,150.00 | $0.00 | $0.00 | $42,150.00 | 29.069 | $102,850.00 | $2,107.50 |
| 02600.00 | BITUMINOUS CONCRETE PAVEMENT | | | | | | | | |
| 02600.02 | Paving Base Course | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $70,000.00 | $0.00 |
| 02600.03 | Paving Top Course | $44,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $44,300.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
The document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects.

G703-1992

PAGE 4 OF 23 PAGES

# CONTINUATION SHEET

## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS | TOTAL | | BALANCE | RETAINAGE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | PRESENTLY STORED (NOT IN D OR E) | COMPLETED AND STORED TO DATE (D+E+F) | (G÷C) | TO FINISH (C - G) | (IF VARIABLE RATE) |
| 02600.10 | Pavement Markings | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 02600.15 | Color Seal at Tennis Court | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 02600.98 | SUBTOTAL | $122,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $122,300.00 | $0.00 |
| 02666.00 | WATER DISTRIBUTION SYSTEM | | | | | | | | |
| 02666.05 | Furnish Pipe, Fittings & Hydrants | $28,000.00 | $28,000.00 | $0.00 | $0.00 | $28,000.00 | 100.000 | $0.00 | $1,400.00 |
| 02666.10 | Install Water System | $63,000.00 | $15,750.00 | $0.00 | $0.00 | $15,750.00 | 25.000 | $47,250.00 | $787.50 |
| 02666.98 | SUBTOTAL | $91,000.00 | $43,750.00 | $0.00 | $0.00 | $43,750.00 | 48.077 | $47,250.00 | $2,187.50 |
| 02730.00 | SANITARY SEWAGE SYSTEM | | | | | | | | |
| 02730.05 | Furnish Precast Structures & Concrete Pipe | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |
| 02730.10 | Furnish Pipe | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $2,000.00 | 100.000 | $0.00 | $100.00 |
| 02730.15 | Furnish Castings | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $1,000.00 | 100.000 | $0.00 | $50.00 |
| 02730.20 | Install Sewer | $29,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $29,000.00 | $0.00 |
| 02730.98 | SUBTOTAL | $37,000.00 | $8,000.00 | $0.00 | $0.00 | $8,000.00 | 21.622 | $29,000.00 | $400.00 |
| 02800.00 | PLANTING | | | | | | | | |
| 02800.05 | PLANTING | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| 02800.98 | SUBTOTAL | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| 02850.00 | SEEDING | | | | | | | | |
| 02850.05 | Fine Grade Loam & Seed | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 02850.98 | SUBTOTAL | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 02950.00 | SITE IMPROVEMENTS | | | | | | | | |
| 02950.05 | Build New Tennis & B.B. Courts | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,000.00 | $0.00 |
| 02950.10 | Build New Softball Field | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 02950.15 | Build Little League Field | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 02950.20 | Fence, Backstop & Guardrail | $27,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $27,000.00 | $0.00 |
| 02950.25 | Site Signage | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,300.00 | $0.00 |
| 02950.30 | Bollards | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 02950.35 | Flagpole | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 02950.40 | Athletic Equipment | $9,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $9,000.00 | $0.00 |
| 02950.45 | Drip Strip | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,800.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. This document has been reproduced electronically with the permission of The American Institute of Architects under License Number 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify current documentation.

G703-1992

# CONTINUATION SHEET

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column 1 on Contracts where variable retainage for line items may apply.

**AIA DOCUMENT G703**

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | H BALANCE TO FINISH (C - G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| 02950.98 | SUBTOTAL | $59,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $59,100.00 | $0.00 |
| 03300.00 | CONCRETE | | | | | | | | |
| 03300.02 | C: Form, Pour & Strip Footings | $42,000.00 | $42,000.00 | $0.00 | $0.00 | $42,000.00 | 100.000 | $0.00 | $2,100.00 |
| 03300.04 | C: Form, Pour & Strip Walls | $78,000.00 | $78,000.00 | $0.00 | $0.00 | $78,000.00 | 100.000 | $0.00 | $3,900.00 |
| 03300.06 | C: Place & Finish Slab On Grade | $67,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $67,500.00 | $0.00 |
| 03300.08 | C: Place & Finish Slab On Deck | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 03300.10 | B: Form, Pour & Strip Footings | $114,000.00 | $114,000.00 | $0.00 | $0.00 | $114,000.00 | 100.000 | $0.00 | $5,700.00 |
| 03300.12 | B: Form, Pour & Strip Walls | $188,000.00 | $188,000.00 | $0.00 | $0.00 | $188,000.00 | 100.000 | $0.00 | $9,400.00 |
| 03300.14 | B: Form, Pour & Strip Sewage Pit | $12,000.00 | $12,000.00 | $0.00 | $0.00 | $12,000.00 | 100.000 | $0.00 | $600.00 |
| 03300.16 | B: Place & Finish Slab On Grade | $82,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $82,000.00 | $0.00 |
| 03300.18 | B: Place & Finish Slab On Deck | $72,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $72,500.00 | $0.00 |
| 03300.20 | A: Form, Pour & Strip Footings | $96,000.00 | $96,000.00 | $0.00 | $0.00 | $96,000.00 | 100.000 | $0.00 | $4,800.00 |
| 03300.22 | A: Form, Pour & Strip Walls | $163,000.00 | $158,850.02 | $0.00 | $0.00 | $158,850.02 | 97.454 | $4,149.98 | $7,942.50 |
| 03300.24 | A: Place & Finish Slab On Grade | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $38,000.00 | $0.00 |
| 03300.26 | A: Place & Finish Slab On Deck | $49,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $49,500.00 | $0.00 |
| 03300.28 | Furnish Rebar | $228,000.00 | $228,000.00 | $0.00 | $0.00 | $228,000.00 | 100.000 | $0.00 | $11,400.00 |
| 03300.30 | Grout Leveling Plates | $28,000.00 | $27,700.00 | $300.00 | $0.00 | $28,000.00 | 100.000 | $0.00 | $1,400.00 |
| 03300.32 | Furnish & Install Mesh for Bldg Flatwork | $52,000.00 | $26,000.00 | $0.00 | $0.00 | $26,000.00 | 50.000 | $26,000.00 | $1,300.00 |
| 03300.34 | Furnish Foundation & Under Slab Insulation | $67,000.00 | $40,000.00 | $0.00 | $0.00 | $40,000.00 | 59.701 | $27,000.00 | $0.00 |
| 03300.36 | Install Foundation Insulation | $18,000.00 | $17,100.00 | $0.00 | $0.00 | $17,100.00 | 95.000 | $900.00 | $855.00 |
| 03300.38 | Furnish & Install Vapor Barrier | $15,000.00 | $4,500.00 | $0.00 | $0.00 | $4,500.00 | 30.000 | $10,500.00 | $225.00 |
| 03300.40 | Form Site Concrete | $42,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $42,500.00 | $0.00 |
| 03300.42 | Place & Finish Site Concrete | $58,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $58,000.00 | $0.00 |
| 03300.98 | SUBTOTAL | $1,511,000.00 | $1,032,150.02 | $300.00 | $0.00 | $1,032,450.02 | 68.329 | $478,549.98 | $51,622.50 |
| 04200.00 | FSB - MASONRY | | | | | | | | |
| 04200.05 | C: Install Masonry Veneer Walls | $114,000.00 | $28,500.00 | $28,500.00 | $0.00 | $57,000.00 | 50.000 | $57,000.00 | $2,850.00 |
| 04200.10 | C: Install Interior Masonry Walls | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $25,000.00 | $0.00 |
| 04200.15 | B: Install CMU Gym | $30,000.00 | $0.00 | $4,500.00 | $0.00 | $4,500.00 | 15.000 | $25,500.00 | $225.00 |
| 04200.20 | B: Install CMU Lower Level | $25,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 20.000 | $20,000.00 | $250.00 |
| 04200.25 | B: Install Interior Walls Lower Level | $42,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $42,000.00 | $0.00 |
| 04200.30 | B: Install Exterior Veneer Walls | $87,000.00 | $0.00 | $4,350.00 | $0.00 | $4,350.00 | 5.000 | $82,650.00 | $217.50 |
| 04200.35 | A: Install Exterior Veneer Walls | $114,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $114,000.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.

G703-1992

This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects.

# CONTINUATION SHEET

AIA DOCUMENT G703

PAGE 23 OF 23 PAGES

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| 16000.72 | Fire Alarm equip. deliveries | $29,000.00 | $25,000.00 | ($350.00) | $0.00 | $24,650.00 | 85.000 | $4,350.00 | $1,232.50 |
| 16000.73 | Sound, CCTV, Sec syst. deliveries | $9,800.00 | $5,900.00 | $0.00 | $0.00 | $5,900.00 | 60.204 | $3,900.00 | $295.00 |
| 16000.74 | Generator & ATS delivery | $25,000.00 | $21,000.00 | $4,000.00 | $0.00 | $25,000.00 | 100.000 | $0.00 | $1,250.00 |
| 16000.75 | Record drawings / O & M.Man. | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,200.00 | $0.00 |
| 16000.76 | Punch, start up & test | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 16000.77 | Disconnect & Makesafe phase 3 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $900.00 | $0.00 |
| 16000.78 | Site rough in phase 3 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,000.00 | $0.00 |
| 16000.79 | Site finishes install. phase 4 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $900.00 | $0.00 |
| 16000.80 | Permit Fee | $9,725.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $9,725.00 | $0.00 |
| 16000.81 | SUBTOTAL | $920,640.00 | $257,549.99 | $41,260.26 | $0.00 | $298,810.25 | 32.457 | $621,829.75 | $14,940.51 |
| | FSB - COMMUNICATION CABLING AND TEC | | | | | | | | |
| 16740.04 | COMMUNICATION CABLING AND TECHNOL | $164,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $164,900.00 | $0.00 |
| 16740.05 | | | | | | | | | |
| 16740.98 | SUBTOTAL | $164,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $164,900.00 | $0.00 |
| 18000.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 18000.01 | CHANGE ORDERS | | | | | | | | |
| 18000.02 | CO#001 (Credit-permit, computer) | ($20,000.00) | ($20,000.00) | $0.00 | $0.00 | ($20,000.00) | 100.000 | $0.00 | ($1,000.00) |
| 18000.03 | CO#003 (Unsuitable soil) | $132,804.25 | $132,804.25 | $0.00 | $0.00 | $132,804.25 | 100.000 | $0.00 | $6,640.21 |
| 18000.04 | CO#002 (COP#1-#4) | $18,169.13 | $8,214.35 | $0.00 | $0.00 | $8,214.35 | 45.210 | $9,954.78 | $410.72 |
| 18000.05 | CCD#6 | $5,205.69 | $5,205.69 | $0.00 | $0.00 | $5,205.69 | 100.000 | $0.00 | $260.29 |
| 18000.06 | CCD # 5 | ($3,349.79) | ($3,349.79) | $0.00 | $0.00 | ($3,349.79) | 92.506 | $0.00 | ($167.49) |
| 18000.07 | SUBTOTAL | $132,829.28 | $122,874.50 | $0.00 | $0.00 | $122,874.50 | | $9,954.78 | $6,143.73 |
| | | $13,354,829.28 | $4,959,248.79 | $265,087.11 | $202,000.00 | $5,426,335.90 | 40.63% | $7,928,493.38 | $271,316.90 |

$4,960,248.79    $265,087.11    $5,427,335.90    $7,927,493.38    $271,366.90

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.

G703-1992