**EXHIBIT E**

# APPLICATION AND CERTIFICATE FOR PAYMENT  AIA DOCUMENT G702

PAGE ONE OF    PAGES

| | |
|---|---|
| TO OWNER: TOWN OF N. BROOKFIELD | PROJECT: NORTH BROOKFIELD JR./SR. HI |
| 10 New School Drive | |
| North Brookfield, MA 01535 | |
| FROM CONTRACTOR: E. J. SCIABA CONTRACTING CO. IN | VIA ARCHITECT: DORE AND WHITTIER, INC. |
| 18 Wolcott Street | 1795 Williston Road |
| Readville, MA 02137 | S. Burlington, VT 05403 |

APPLICATION NO: 00012
PERIOD TO: 3/28/2003
PROJECT NOS.: 238
CONTRACT DATE:

Distribution to:
☐ OWNER
☒ ARCHITECT
☐ CONTRACTOR

RECEIVED APR 2 5 2003

CONTRACT FOR:

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the contract.
Continuation Sheet, AIA Document G703, is attached.

| | |
|---|---|
| 1. ORIGINAL CONTRACT SUM | $13,222,000.00 |
| 2. Net change by Change Orders | $132,829.28  ~~$136,179.07~~ |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $13,354,829.28  ~~$13,358,179.07~~ |
| 4. TOTAL COMPLETED & STORED TO DATE | $4,960,248.78  ~~$4,966,598.57~~ |
| (Column G on G703) | |

5. RETAINAGE:

| | |
|---|---|
| a. 5.000 % of Completed Work | $0.00 |
| (Columns D + E on G703) | |
| b. 5.000 % of Stored Material | $0.00 |
| (Columns F on G703) | |
| Total Retainage (Line 5a + 5b or Total in Columns I on G703) | $248,013.43  ~~$248,329.94~~ |

| | |
|---|---|
| 6. TOTAL EARNED LESS RETAINAGE | $4,712,235.34  ~~$4,718,268.63~~ |
| (Line 4 less Line 5 Total) | |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT | $4,424,679.06 |
| (Line 6 from prior Certificate) | |
| 8. CURRENT PAYMENT DUE | $287,556.28  ~~$293,589.57~~ |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | |
| (Line 3 less Line 6) | $8,639,910.44 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $150,973.38 | $20,000.00 |
| Total approved this Month | $5,205.69  $3349.77 | ~~$0.00~~ |
| TOTALS | $156,179.07  $23,349.77 | ~~$20,000.00~~ |
| NET CHANGES by Change Order | $132,829.28  ~~$136,179.07~~ | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this application has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: E. J. SCIABA CONTRACTING

By: _____ Date: 4/1/2003

State of: _____
County of: Suffolk
Subscribed and sworn to before me this         day of
Notary Public: David P. Russo
My commission expires: 1-15-04

DAVID P. RUSSO
Notary Public
My Commission Expires January 15, 2004

Dore 70
EXHIBIT
4-18-05   WS
CASE #

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising this application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED ................ $287,556.28  ~~$293,589.57~~

(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this Application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT: Dore & Whittier, Inc.

By: _____ Date: 4/8/03

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702• APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.

G702-1992

RECOMMEND PROVIDING SEPERATE CHECKS TO MILLIS & GREENWOOD. SEE ATTACHED MEMO

NBDW25492



**D&W**

DORE AND WHITTIER, INC.

Architects • Project Managers

1795 WILLISTON RD, STE. 200  S. BURLINGTON, VT  05403
Phone (802) 863-1428  Fax (802) 863-6955

1400 HANCOCK STREET, QUINCY, MA 02169
Phone: (617) 471-2897 • Fax: (617) 471-2516

29 WATER STREET NEWBURYPORT, MA 01950
Phone: (978) 499-2999  Fax: (978) 499-2944

# MEMORANDUM

| | | | |
|---|---|---|---|
| **DATE:** | **6 May 2003** | **OFFICE:** | ■ VT    ☐ MA |
| **MEMO TO:** | **Mr. Robert O'Neill**<br>**Superintendent of Schools** | COPY: CMC/LPD/ARR/GOJ/File | |
| **FROM:** | **Harald Aksdal** | | |
| **PROJECT:** | **North Brookfield Jr./Sr. High School** | | |
| **PROJECT NO:** | **00-404** | | |
| **SUBJECT:** | **Application and Certificate for Payment #12** | | |

The amount certified for the Application and Certificate for Payment #12 (February, 2003) has been reduced from the $293,589.57, as shown on Line 8, Current Payment Due to **$287,556.28**. This reduction is due to two items:

1. Item 00150 CPM Schedule Updates is changed from $4,000.00 noted in column E to $1,000.00 as the schedules for December, January and February, 2003 arrived at D&W at the same time as the March, 2003 CPM Schedule (April 25, 2003).  These schedules arrived too late to meet the requirements of the contract documents.  We can however certify payment for $1,000.00 for the March, 2003 schedule update.

2. We once again have incorporated CCD #5, total being a deduction of $3,349.79, into this application for payment.

Should you have any questions and/or concerns, do not hesitate to contact me.

HA:kne



**DORE AND WHITTIER, INC.**
Architects • Project Managers

1795 WILLISTON RD, STE. 200  S. BURLINGTON, VT  05403
Phone (802) 863-1428  Fax (802) 863-6955

1400 HANCOCK STREET, QUINCY, MA 02169
Phone: (617) 471-2897 • Fax: (617) 471-2516

29 WATER STREET  NEWBURYPORT, MA 01950
Phone: (978) 499-2999  Fax: (978) 499-2944

# M E M O R A N D U M

| | | | |
|---|---|---|---|
| **DATE:** | 6 May 2003 | **OFFICE:** | ■ **VT**    □ **MA** |

**MEMO TO:**    Mr. Robert O'Neill          COPY: CMC/LPD/ARR/GOJ/File
                Superintendent of Schools

**FROM:**       Harald Aksdal

**PROJECT:**    North Brookfield Jr./Sr. High School

**PROJECT NO:** 00-404

**SUBJECT:**    Application and Certificate for Payment #12

---

D&W recommends:

A.  Providing separate checks to the following in the amount indicated and to be deducted from EJS payment due.

   Based on Direct Payment claims received:.

   1. Millis Plumbing          $3,361.81
   2. Greenwood Industries   $31,350.00

(The Town should receive official documentation and clarification from the Town Counsel.)

HA:kne

MAR-31-2003  13:54    NORTHBROOKFIELD PLUMBING    508 668 1998    P.01/01

E J SCIBA CONTRACTING CO., INC.

02-27-2003  Page 1
System Date: 02-27-2003

GENERAL PROJECT RELEASE

Dear  WILLIS PLUMBING
      220 MOHAWK STREET
      MASCOLI          MA  01081-1797

Voice  508-668-1040    Fax  508-668-1998

Please review paid information    NORTH BROOKFIELD JR-SR HS

### General Release

In consideration of the payment of the sum hereinafter set forth, the undersigned does acknowledge and agree that said payment shall constitute partial payment of all monies due it from E.J. Sciba under the project hereinafter referred to; and in further consideration of such payment does hereby release E.J. Sciba and any other persons or entities connected with the construction of the NORTH BROOKFIELD JR-SR HS from any and all claims including, but not limited to, claims for labor, equipment rentals and consultant fees and/or materials, on said project or any other cause of action; and further release any claims against any funds whatsoever the source, payable or paid for and/or towards the said construction of said PROJECT.

The undersigned does further warrant and represent to E.J. Sciba that it has paid all persons employed by it who supplied labor or materials or equipment in connection with the PROJECT and does further certify that it has complied with all record keeping as required by law for compliance with Wage and Hour Laws, Rules, and Regulations under any State or Federal laws, and does hereby indemnify and save harmless E.J. Sciba its successors and assigns from and on account of any claims, demands, costs, damages, or applicable Wage and Hour Regulations and Requirements as specified in the Subcontract for the Project, or to pay any labor, equipment rentals,materialmen or suppliers or consultants employed by it on the PROJECT.

Below is a summary of your firms activity on this project.

| Invoice | Invoice Date | Payment Date | Description | Amount Paid |
|---|---|---|---|---|
| 233 NORTH BROOKFIELD JR-SR HS | | | | |
| 2410 WILLIS PLUMBING | | | | |
| 230-04 | 01-27-2003 | 01-31-2003 | 238 - Req# 4 Jun01 | 1,032.44 |

Signed and sealed under pains and penalties of perjury this ___ day of _____ 2003

_____
Authorized representative of

WILLIS PLUMBING

PLEASE RETURN TO:    E.J. SCIBA CONTRACTING CO. INC.
                     ATTN: CONTRACT ADMINISTRATION
                     P.O. BOX 191
                     READVILLE, MA 01137

TOTAL P.01

E.J. SCIABA CONTRACTING CO., INC.                    GENERAL PROJECT RELEASE                    03-27-2003   Page 1
                                                                                                 System Date: 03-27-2003

Dear  WAYNE J GRIFFIN ELECTRIC, INC.
      116 HOPPING BROOK ROAD                    Voice            Fax
      HOLLISTON      MA   01746          (508)429-9830   (508)429-7825

Please review paid information            NORTH BROOKFIELD JR-SR HS

                                    General Release
In consideration of the payment of the sum hereinafter set forth, the undersigned does acknowledge and agree that
said payment shall constitute partial payment of all monies due it from E.J. Sciaba under the project
hereinafter referred to; and in further consideration of such payment does hereby release E.J. Sciaba and any other
persons or entities connected with or having to do with the construction of the    NORTH BROOKFIELD JR-SR HS       from any and
all claims including, but not limited to, claims for labor, equipment rentals and consultant fees and/or materials, on
said project or any other cause of action; and further release any claims against any funds whatsoever the source,
payable or paid for and/or towards the said construction of said PROJECT.

The undersigned does further warrant and represent to E.J. Sciaba that it has paid all persons employed by it who
supplied labor or materials or equipment in connection with the PROJECT; and does further certify that it has complied
with all record keeping as required by law for compliance with Wage and Hour Laws, Rules, and Regulations under any
State or Federal Laws, and does hereby indemnify and save harmless E.J. Sciaba its successors and assigns from and on
account of any claims, demands, costs, damages, or applicable Wage and Hour Regulations and Requirements as specified
in the Subcontract for the Project, or to pay any labor, equipment rentals,materialmen or suppliers or consultants employed
by it on the PROJECT.

Below is a summary of your firms activity on this project.
                         Invoice       Payment                                       Amount
           Invoice        Date          Date         Description                      Paid

   238 NORTH BROOKFIELD JR-SR HS
     1510 WAYNE J GRIFFIN ELECTRIC, INC.
        23R-00  01-31-2003  01-31-2003  238 - Reqs 8 Jan03                $2,175.00 ✓


Signed and sealed under pains and penalties of perjury this   1   day of   April   , 2003 xx

_Gerard W. Richards_ (signature)

Authorized representative of
Gerard W. Richards, As Operations Manager
WAYNE J GRIFFIN ELECTRIC, INC.


PLEASE RETURN TO:        E.J. SCIABA CONTRACTING CO. INC.
                         ATTN: CONTRACT ADMINISTRATION
                         P.O. BOX 191
                         READVILLE, MA 02137

Notwithstanding anything contained herein to the contrary, this partial release and signature is only an
acknowledgment of the payment referenced herein (and only when actually received in good monies)
and shall not be interpreted as a waiver of, or release of, any rights to make any other claims.

E J SCIABA CONTRACTING CO., INC.      GENERAL PROJECT RELEASE

Dear KMD MECHANICAL CORP.
310 SOUTHWEST CUTOFF
WORCESTER  MA  01604    Voice    Fax
                  (508)795-1828 (508)754-2472

Please review paid information    NORTH BROOKFIELD JR-SR HS

### General Release

In consideration of the payment of the sum hereinafter set forth, the undersigned does acknowledge and agree that said payment shall constitute partial payment of all monies due it from E.J. Sciaba under the project hereinafter referred to; and in further consideration of such payment does hereby release E.J. Sciaba and any other persons or entities connected with or having to do with the construction of the NORTH BROOKFIELD JR-SR HS from any and all claims including, but not limited to, claims for labor, equipment rentals and consultant fees and/or materials, on said project or any other cause of action; and further release any claims against any funds whatsoever the source, payable or paid for and/or towards the said construction of said PROJECT.

The undersigned does further warrant and represent to E.J. Sciaba that it has paid all persons employed by it who supplied labor or materials or equipment in connection with the PROJECT; and does further certify that it has complied with all record keeping as required by law for compliance with Wage and Hour Laws, Rules, and Regulations under any State or Federal Laws, and does hereby indemnify and save harmless E.J. Sciaba its successors and assigns from and on account of any claims, demands, costs, damages, or applicable Wage and Hour Regulations and Requirements as specified in the Subcontract for the Project, or to pay any labor, equipment rentals, materialmen or suppliers or consultants employed by it on the PROJECT.

Below is a summary of your firms activity on this project.

| Invoice | Invoice Date | Payment Date | Description | Amount Paid |
|---|---|---|---|---|
| 238 NORTH BROOKFIELD JR-SR HS | | | | |
| 1144 KMD MECHANICAL CORP. | | | | |
| 1664 | 01-28-2003 | 02-28-2003 | 238 - Jan03 Req | 19,760.00 |
| 1670 | 02-21-2003 | 03-03-2003 | 238 - Req Feb 03 | 2,888.00 |
| | | | Vendor Totals | 22,648.00* |

Signed and Sealed under pains and penalties of perjury this 4TH day of APRIL , 200 2

Authorized representative of

KMD MECHANICAL CORP.

PLEASE RETURN TO:    E.J. SCIABA CONTRACTING CO. INC.
ATTN: CONTRACT ADMINISTRATION
P.O. BOX 191
READVILLE, MA 02137

# CONTINUATION SHEET    AIA DOCUMENT G703    PAGE 1 OF 17 PAGES

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.:  00012
APPLICATION DATE:
PERIOD TO:  3/28/2003
ARCHITECT'S PROJECT NO.:  238

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | H BALANCE TO FINISH (C-G) | I RETAINAGE (IF VARIABLE) RATE |
|---|---|---|---|---|---|---|---|---|---|
| 00005 | Mobilization & Internal Office Setup | $123,722.00 | $123,722.00 | $0.00 | $0.00 | $123,722.00 | 100.000 | $0.00 | $6,186.10 |
| 00010 | General Contractor Bond | $247,444.00 | $247,444.00 | $0.00 | $0.00 | $247,444.00 | 100.000 | $0.00 | $12,372.20 |
| 00015 | Subcontractor Bonds | $118,000.00 | $118,000.00 | $0.00 | $0.00 | $118,000.00 | 100.000 | $0.00 | $5,900.00 |
| 00020 | GLPD Insurance | $26,000.00 | $26,000.00 | $0.00 | $0.00 | $26,000.00 | 100.000 | $0.00 | $1,300.00 |
| 00025 | Builders Risk | $32,000.00 | $32,000.00 | $0.00 | $0.00 | $32,000.00 | 100.000 | $0.00 | $1,600.00 |
| 00030 | Baseline CPM Schedule | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $10,000.00 | 100.000 | $0.00 | $500.00 |
| 00035 | Schedule of Values | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |
| 00040 | Construction Sign | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $3,500.00 | 100.000 | $0.00 | $175.00 |
| 00045 | Construction Fence | $24,000.00 | $24,000.00 | $0.00 | $0.00 | $24,000.00 | 100.000 | $0.00 | $1,200.00 |
| 00050 | SUBTOTAL | $589,666.00 | $589,666.00 | $0.00 | $0.00 | $589,666.00 | 100.000 | $0.00 | $29,483.30 |
| | | | | | | | | | |
| 00100 | GENERAL CONDITIONS | | | | | | | | |
| 00105 | Project Staffing | $452,853.00 | $273,388.21 | $25,158.00 | $0.00 | $298,546.21 | 65.926 | $154,306.79 | $14,927.31 |
| 00110 | Field Offices | $25,000.00 | $15,290.00 | $1,390.00 | $0.00 | $16,680.00 | 66.720 | $8,320.00 | $834.00 |
| 00115 | Temporary Telephones | $10,000.00 | $5,550.00 | $555.00 | $0.00 | $6,105.00 | 61.050 | $3,895.00 | $305.25 |
| 00120 | Temporary Toilets | $5,000.00 | $3,080.00 | $280.00 | $0.00 | $3,360.00 | 67.200 | $1,640.00 | $168.00 |
| 00125 | Electrical Consumption | $16,000.00 | $8,880.00 | $280.00 | $0.00 | $9,160.00 | 57.250 | $6,840.00 | $458.00 |
| 00130 | Storage Trailors | $3,500.00 | $1,950.00 | $888.00 | $0.00 | $2,838.00 | 81.086 | $662.00 | $141.90 |
| 00135 | Tarps, Blankets & Temp. Enclosure | $5,000.00 | $4,000.00 | $0.00 | $0.00 | $4,000.00 | 80.000 | $1,000.00 | $200.00 |
| 00140 | Interim Cleaning | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 00145 | Project Photos | $3,000.00 | $1,660.00 | $166.00 [HA] *($1,000)* | $0.00 | $1,826.00 *[HA 6600]* | 60.867 | $1,174.00 *[HA]* | $91.30 *[HA 300]* |
| 00150 | CPM Schedule Updates | $16,000.00 | $5,000.00 | ~~$4,000.00~~ | $0.00 | ~~$9,000.00~~ *(10,000)* | ~~56.250~~ | $7,000.00 | ~~$450.00~~ *($458.00)* |
| 00155 | Registered Survey | $15,000.00 | $14,000.00 | $0.00 | $0.00 | $14,000.00 | 93.333 | $1,000.00 | $700.00 |
| 00160 | Layout Stakes & Supplies | $10,000.00 | $8,500.00 | $0.00 | $0.00 | $8,500.00 | 85.000 | $1,500.00 | $425.00 |
| 00165 | G.C. As-Builts & Closeout Documents | $5,000.00 | $0.00 | | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 00170 | Temporary Water | $4,000.00 | $3,108.00 | $222.00 | $0.00 | $3,330.00 | 83.250 | $670.00 | $166.50 |
| 00175 | Dumpsters | $18,000.00 | $7,800.00 | $1,500.00 | $0.00 | $9,300.00 | 51.667 | $8,700.00 | $465.00 |
| 00180 | Final Cleaning | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| 00185 | Building Permit | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 00299 | SUBTOTAL | $609,353.00 | $352,206.21 | $34,439.00 | $0.00 | $386,645.21 | 63.452 | $222,707.79 | $19,332.26 |
| | | | | | | | | | |
| 02060.00 | BUILDING DEMOLITION | | | | | | | | |
| 02060.05 | Demo Existing School | $67,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $67,500.00 | $0.00 |
| 02060.98 | SUBTOTAL | $67,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $67,500.00 | $0.00 |

NBDW25498

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. "This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status."

G703-1992

# CONTINUATION SHEET

## AIA DOCUMENT G703

PAGE 2 OF 17 PAGES

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column 1 on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

NBDW25499

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | % (G÷C) | | |
| 02080.00 | ASBESTOS ABATEMENT | | | | | | | | |
| 02080.05 | Asbestos Abatement | $84,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $84,000.00 | $0.00 |
| 02080.98 | SUBTOTAL | $84,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $84,000.00 | $0.00 |
| 02083.00 | CLEANING AND REMOVAL OF OIL STORA | | | | | | | | |
| 02083.05 | Cleaning & Removal of Oil Storage Tank | $3,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,100.00 | $0.00 |
| 02083.98 | SUBTOTAL | $3,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,100.00 | $0.00 |
| 02100.00 | SITE DEMO,CLEARING AND GRUBBIN | | | | | | | | |
| 02100.05 | Site Demo, Clearing & Grubbing | $120,000.00 | $72,000.00 | $0.00 | $0.00 | $72,000.00 | 60.000 | $48,000.00 | $3,600.00 |
| 02100.98 | SUBTOTAL | $120,000.00 | $72,000.00 | $0.00 | $0.00 | $72,000.00 | 60.000 | $48,000.00 | $3,600.00 |
| 02150.00 | EROSION AND SEDIMENT CONTROL | | | | | | | | |
| 02150.01 | Layout Limit of work / Erosion Lines | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |
| 02150.02 | Layout Detention Pond / Access Road | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $3,000.00 | 100.000 | $0.00 | $150.00 |
| 02150.05 | Install Erosion & Sediment Control | $14,000.00 | $8,400.00 | $1,200.00 | $0.00 | $9,600.00 | 68.571 | $4,400.00 | $480.00 |
| 02150.98 | SUBTOTAL | $22,000.00 | $16,400.00 | $1,200.00 | $0.00 | $17,600.00 | 80.000 | $4,400.00 | $880.00 |
| 02200.00 | EXCAVATING FILLING AND GRADING | | | | | | | | |
| 02200.02 | Strip & Rough Grade Access Road | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $25,000.00 | 100.000 | $0.00 | $1,250.00 |
| 02200.04 | Strip & Stockpile Topsoil (Bldg. Area) | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $7,000.00 | 100.000 | $0.00 | $350.00 |
| 02200.06 | Excavate & Grade Temp. Detent. Pond | $17,000.00 | $17,000.00 | $0.00 | $0.00 | $17,000.00 | 100.000 | $0.00 | $850.00 |
| 02200.08 | Rough Grade Building Area | $11,000.00 | $11,000.00 | $0.00 | $0.00 | $11,000.00 | 100.000 | $0.00 | $550.00 |
| 02200.10 | E & B New Elec. Primary Duct Bank | $6,500.00 | $3,900.00 | $0.00 | $0.00 | $3,900.00 | 60.000 | $2,600.00 | $195.00 |
| 02200.12 | E & B New Telephone Duct Bank | $4,000.00 | $2,400.00 | $0.00 | $0.00 | $2,400.00 | 60.000 | $1,600.00 | $120.00 |
| 02200.14 | E & B New Gas Line | $4,000.00 | $4,000.00 | $0.00 | $0.00 | $4,000.00 | 100.000 | $0.00 | $200.00 |
| 02200.16 | C: Excavate Footing | $14,800.00 | $14,800.00 | $0.00 | $0.00 | $14,800.00 | 100.000 | $0.00 | $740.00 |
| 02200.18 | C: Install Footing Drain | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $7,000.00 | 100.000 | $0.00 | $350.00 |
| 02200.20 | C: Backfill Footing | $8,000.00 | $8,000.00 | $0.00 | $0.00 | $8,000.00 | 100.000 | $0.00 | $400.00 |
| 02200.22 | C: Backfill For Slab On Grade | $11,000.00 | $9,350.00 | $550.00 | $0.00 | $9,900.00 | 90.000 | $1,100.00 | $495.00 |
| 02200.24 | C: E & B Under Slab Utilities | $8,000.00 | $800.00 | $6,400.00 | $0.00 | $7,200.00 | 90.000 | $800.00 | $360.00 |
| 02200.26 | B: Excavate Footing | $38,000.00 | $38,000.00 | $0.00 | $0.00 | $38,000.00 | 100.000 | $0.00 | $1,900.00 |
| 02200.28 | B: Install Footing Drain | $14,000.00 | $14,000.00 | $0.00 | $0.00 | $14,000.00 | 100.000 | $0.00 | $700.00 |

AIA DOCUMENT G703· APPLICATION AND CERTIFICATE FOR PAYMENT   · 1992 EDITION · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292   · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status."

G703-1992

# CONTINUATION SHEET

### AIA DOCUMENT G703

PAGE 3 OF 17 PAGES

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | (G÷C) | | |
| 02200.30 | B: Backfill Footing | $23,000.00 | $23,000.00 | $0.00 | $0.00 | $23,000.00 | 100.000 | $0.00 | $1,150.00 |
| 02200.32 | B: Backfill For Slab On Grade | $32,000.00 | $27,200.00 | $0.00 | $0.00 | $27,200.00 | 85.000 | $4,800.00 | $1,360.00 |
| 02200.34 | B: E & B Under Slab Utilities | $21,000.00 | $5,250.00 | $0.00 | $0.00 | $5,250.00 | 25.000 | $15,750.00 | $262.50 |
| 02200.36 | B: Install Under Slab Drain | $9,000.00 | $2,250.00 | $0.00 | $0.00 | $2,250.00 | 25.000 | $6,750.00 | $112.50 |
| 02200.38 | A: Excavate Footing | $35,000.00 | $31,500.00 | $3,500.00 | $0.00 | $35,000.00 | 100.000 | $0.00 | $1,750.00 |
| 02200.40 | A: Install Footing Drain | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $10,000.00 | 100.000 | $0.00 | $500.00 |
| 02200.42 | A: Backfill Footing | $18,000.00 | $15,300.00 | $0.00 | $0.00 | $15,300.00 | 85.000 | $2,700.00 | $765.00 |
| 02200.44 | A: Backfill For Slab On Grade | $24,000.00 | $19,200.00 | $0.00 | $0.00 | $19,200.00 | 80.000 | $4,800.00 | $960.00 |
| 02200.46 | A: E & B Under Slab Utilities | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 02200.48 | Furnish Gravel Under Slab | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $38,000.00 | $0.00 |
| 02200.50 | Establish Sub Grade For Roadways / Walks | $18,000.00 | $7,200.00 | $0.00 | $0.00 | $7,200.00 | 40.000 | $10,800.00 | $360.00 |
| 02200.52 | Furnish Gravel Under Paving & Walks | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 02200.54 | Screen & Spread Top Soil | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 02200.56 | Cut & Cap Utilities Exist. School | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 02200.58 | Tie In Utilities New School | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,500.00 | $0.00 |
| 02200.60 | Strip & R.G. Access Road / Parking Lots | $14,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $14,000.00 | $0.00 |
| 02200.62 | F & I Light Pole Bases | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 02200.64 | F & I Concrete Curb | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $25,000.00 | $0.00 |
| 02200.66 | F & I Wood Guardrail | $6,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,200.00 | $0.00 |
| 02200.68 | Furnish & Install Infield Mix | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,000.00 | $0.00 |
| 02200.98 | SUBTOTAL | $527,000.00 | $303,150.00 | $10,450.00 | $0.00 | $313,600.00 | 59.507 | $213,400.00 | $15,680.00 |
| | | | | | | | | | |
| 02300.00 | STORM DRAINAGE | | | | | | | | |
| 02300.05 | Furnish Structures & Concrete Pipe | $15,000.00 | $12,750.00 | $0.00 | $0.00 | $12,750.00 | 85.000 | $2,250.00 | $637.50 |
| 02300.10 | Furnish Pipe | $16,000.00 | $16,000.00 | $0.00 | $0.00 | $16,000.00 | 100.000 | $0.00 | $800.00 |
| 02300.15 | Furnish Castings | $6,000.00 | $6,000.00 | $0.00 | $0.00 | $6,000.00 | 100.000 | $0.00 | $300.00 |
| 02300.20 | Install Drainage & Utilities North | $36,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $36,000.00 | $0.00 |
| 02300.25 | Install Drainage & Utilities South | $37,000.00 | $7,400.00 | $0.00 | $0.00 | $7,400.00 | 20.000 | $29,600.00 | $370.00 |
| 02300.30 | Install Drainage - Parking Lots | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $35,000.00 | $0.00 |
| 02300.98 | SUBTOTAL | $145,000.00 | $42,150.00 | $0.00 | $0.00 | $42,150.00 | 29.069 | $102,850.00 | $2,107.50 |
| | | | | | | | | | |
| 02600.00 | BITUMINOUS CONCRETE PAVEMENT | | | | | | | | |
| 02600.02 | Paving Base Course | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $70,000.00 | $0.00 |
| 02600.03 | Paving Top Course | $44,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $44,300.00 | $0.00 |

**AIA DOCUMENT G703** • APPLICATION AND CERTIFICATE FOR PAYMENT   • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292   • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
"This document has been reproduced electronically with the permission of The American Institute of Architects under License #7003 to Primavera Systems, Inc.  Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects to verify the current version of this document and license status."

G703-1992

NBDW25500

# CONTINUATION SHEET

AIA DOCUMENT G703

PAGE 4 OF 17 PAGES

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 02600.10 | Pavement Markings | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 02600.15 | Color Seal at Tennis Court | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 02600.98 | SUBTOTAL | $122,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $122,300.00 | $0.00 |
| | | | | | | | | | |
| 02666.00 | WATER DISTRIBUTION SYSTEM | | | | | | | | |
| 02666.05 | Furnish Pipe, Fittings & Hydrants | $28,000.00 | $28,000.00 | $0.00 | $0.00 | $28,000.00 | 100.000 | $0.00 | $1,400.00 |
| 02666.10 | Install Water System | $63,000.00 | $15,750.00 | $0.00 | $0.00 | $15,750.00 | 25.000 | $47,250.00 | $787.50 |
| 02666.98 | SUBTOTAL | $91,000.00 | $43,750.00 | $0.00 | $0.00 | $43,750.00 | 48.077 | $47,250.00 | $2,187.50 |
| | | | | | | | | | |
| 02730.00 | SANITARY SEWAGE SYSTEM | | | | | | | | |
| 02730.05 | Furnish Precast Structures & Concrete Pipe | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |
| 02730.10 | Furnish Pipe | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $2,000.00 | 100.000 | $0.00 | $100.00 |
| 02730.15 | Furnish Castings | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $1,000.00 | 100.000 | $0.00 | $50.00 |
| 02730.20 | Install Sewer | $29,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $29,000.00 | $0.00 |
| 02730.98 | SUBTOTAL | $37,000.00 | $8,000.00 | $0.00 | $0.00 | $8,000.00 | 21.622 | $29,000.00 | $400.00 |
| | | | | | | | | | |
| 02800.00 | PLANTING | | | | | | | | |
| 02800.05 | PLANTING | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| 02800.98 | SUBTOTAL | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| | | | | | | | | | |
| 02850.00 | SEEDING | | | | | | | | |
| 02850.05 | Fine Grade Loam & Seed | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 02850.98 | SUBTOTAL | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| | | | | | | | | | |
| 02950.00 | SITE IMPROVEMENTS | | | | | | | | |
| 02950.05 | Build New Tennis & B.B. Courts | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,000.00 | $0.00 |
| 02950.10 | Build New Softball Field | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 02950.15 | Build Little League Field | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 02950.20 | Fence, Backstop & Guardrail | $27,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $27,000.00 | $0.00 |
| 02950.25 | Site Signage | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,300.00 | $0.00 |
| 02950.30 | Bollards | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 02950.35 | Flagpole | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 02950.40 | Athletic Equipment | $9,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $9,000.00 | $0.00 |
| 02950.45 | Drip Strip | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,800.00 | $0.00 |

AIA DOCUMENT G703· APPLICATION AND CERTIFICATE FOR PAYMENT  · 1992 EDITION · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292   · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status."

G703-1992

NBDW25501

# CONTINUATION SHEET

## AIA DOCUMENT G703

PAGE 5 OF 17 PAGES

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.:   00012
APPLICATION DATE:
PERIOD TO:   3/28/2003
ARCHITECT'S PROJECT NO.:   238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 02950.98 | SUBTOTAL | $59,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $59,100.00 | $0.00 |
| | | | | | | | | | |
| 03300.00 | CONCRETE | | | | | | | | |
| 03300.02 | C: Form, Pour & Strip Footings | $42,000.00 | $42,000.00 | $0.00 | $0.00 | $42,000.00 | 100.000 | $0.00 | $2,100.00 |
| 03300.04 | C: Form, Pour & Strip Walls | $78,000.00 | $78,000.00 | $0.00 | $0.00 | $78,000.00 | 100.000 | $0.00 | $3,900.00 |
| 03300.06 | C: Place & Finsih Slab On Grade | $67,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $67,500.00 | $0.00 |
| 03300.08 | C: Place & Finsih Slab On Deck | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 03300.10 | B: Form, Pour & Strip Footings | $114,000.00 | $114,000.00 | $0.00 | $0.00 | $114,000.00 | 100.000 | $0.00 | $5,700.00 |
| 03300.12 | B: Form, Pour & Strip Walls | $188,000.00 | $188,000.00 | $0.00 | $0.00 | $188,000.00 | 100.000 | $0.00 | $9,400.00 |
| 03300.14 | B: Form, Pour & Strip Sewage Pit | $12,000.00 | $12,000.00 | $0.00 | $0.00 | $12,000.00 | 100.000 | $0.00 | $600.00 |
| 03300.16 | B: Place & Finsih Slab On Grade | $82,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $82,000.00 | $0.00 |
| 03300.18 | B: Place & Finsih Slab On Deck | $72,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $72,500.00 | $0.00 |
| 03300.20 | A: Form, Pour & Strip Footings | $96,000.00 | $96,000.00 | $0.00 | $0.00 | $96,000.00 | 100.000 | $0.00 | $4,800.00 |
| 03300.22 | A: Form, Pour & Strip Walls | $163,000.00 | $158,850.00 | $0.02 | $0.00 | $158,850.02 | 97.454 | $4,149.98 | $7,942.50 |
| 03300.24 | A: Place & Finish Slab On Grade | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $38,000.00 | $0.00 |
| 03300.26 | A: Place & Finish Slab On Deck | $49,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $49,500.00 | $0.00 |
| 03300.28 | Furnish Rebar | $228,000.00 | $228,000.00 | $0.00 | $0.00 | $228,000.00 | 100.000 | $0.00 | $11,400.00 |
| 03300.30 | Grout Leveling Plates | $28,000.00 | $27,700.00 | $0.00 | $0.00 | $27,700.00 | 98.929 | $300.00 | $1,385.00 |
| 03300.32 | Furnish & Install Mesh for Bldg Flatwork | $52,000.00 | $26,000.00 | $0.00 | $0.00 | $26,000.00 | 50.000 | $26,000.00 | $1,300.00 |
| 03300.34 | Furnish Foundation & Under Slab Insulation | $67,000.00 | $40,000.00 | $0.00 | $0.00 | $40,000.00 | 59.701 | $27,000.00 | $2,000.00 |
| 03300.36 | Install Foundation Insulation | $18,000.00 | $17,100.00 | $0.00 | $0.00 | $17,100.00 | 95.000 | $900.00 | $855.00 |
| 03300.38 | Furnish & Install Vapor Barrier | $15,000.00 | $4,500.00 | $0.00 | $0.00 | $4,500.00 | 30.000 | $10,500.00 | $225.00 |
| 03300.40 | Form Site Concrete | $42,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $42,500.00 | $0.00 |
| 03300.42 | Place & Finish Site Concrete | $58,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $58,000.00 | $0.00 |
| 03300.98 | SUBTOTAL | $1,511,000.00 | $1,032,150.00 | $0.02 | $0.00 | $1,032,150.02 | 68.309 | $478,849.98 | $51,607.50 |
| | | | | | | | | | |
| 04200.00 | FSB - MASONRY | | | | | | | | |
| 04200.05 | C: Install Masonry Veneer Walls | $114,000.00 | $14,000.00 | $14,500.00 | $0.00 | $28,500.00 | 25.000 | $85,500.00 | $1,425.00 |
| 04200.10 | C: Install Interior Masonry Walls | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $25,000.00 | $0.00 |
| 04200.15 | B: Install CMU Gym | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $30,000.00 | $0.00 |
| 04200.20 | B: Install CMU Lower Level | $25,000.00 | $1,000.00 | $4,000.00 | $0.00 | $5,000.00 | 20.000 | $20,000.00 | $250.00 |
| 04200.25 | B: Install Interior Walls Lower Level | $42,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $42,000.00 | $0.00 |
| 04200.30 | B: Install Exterior Veneer Walls | $87,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $87,000.00 | $0.00 |
| 04200.35 | A: Install Exterior Veneer Walls | $114,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $114,000.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects
to verify the current version of this document and license status."

G703-1992

NBDW25502

# CONTINUATION SHEET

AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.:   00012
APPLICATION DATE:
PERIOD TO:   3/28/2003
ARCHITECT'S PROJECT NO.:   238

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 04200.40 | A: Install Interior Walls | $70,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $70,400.00 | $0.00 |
| 04200.45 | Furnish Rigid Insulation | $27,000.00 | $13,500.00 | $13,500.00 | $0.00 | $27,000.00 | 100.000 | $0.00 | $1,350.00 |
| 04200.50 | Furnish Brick | $53,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $53,000.00 | $0.00 |
| 04200.55 | Furnish Rebar | $18,000.00 | $18,000.00 | $0.00 | $0.00 | $18,000.00 | 100.000 | $0.00 | $900.00 |
| 04200.60 | Furn. Ext CMU/SF Block/Acc. | $187,000.00 | $22,220.00 | $52,580.00 | $0.00 | $74,800.00 | 40.000 | $112,200.00 | $3,740.00 |
| 04200.65 | Furnish Interior CMU | $71,000.00 | $1,420.00 | $0.00 | $0.00 | $1,420.00 | 2.000 | $69,580.00 | $71.00 |
| 04200.98 | SUBTOTAL | $863,400.00 | $70,140.00 | $84,580.00 | $0.00 | $154,720.00 | 17.920 | $708,680.00 | $7,736.00 |
| | | | | | | | | | |
| 05100.00 | STRUCTURAL STEEL | | | | | | | | |
| 05100.05 | Erection Drawings | $14,000.00 | $14,000.00 | $0.00 | $0.00 | $14,000.00 | 100.000 | $0.00 | $700.00 |
| 05100.10 | Piece Drawings | $87,686.00 | $87,686.00 | $0.00 | $0.00 | $87,686.00 | 100.000 | $0.00 | $4,384.30 |
| 05100.15 | Raw Materials | $225,000.00 | $225,000.00 | $0.00 | $0.00 | $225,000.00 | 100.000 | $0.00 | $11,250.00 |
| 05100.20 | Anchor Bolts & Leveling Plates | $18,000.00 | $18,000.00 | $0.00 | $0.00 | $18,000.00 | 100.000 | $0.00 | $900.00 |
| 05100.25 | Steel Fabrication | $364,000.00 | $364,000.00 | $0.00 | $0.00 | $364,000.00 | 100.000 | $0.00 | $18,200.00 |
| 05100.30 | Mobilization | $72,000.00 | $72,000.00 | $0.00 | $0.00 | $72,000.00 | 100.000 | $0.00 | $3,600.00 |
| 05100.35 | C: Erect Structural Steel | $95,000.00 | $95,000.00 | $0.00 | $0.00 | $95,000.00 | 100.000 | $0.00 | $4,750.00 |
| 05100.40 | B: Erect Structural Steel | $187,000.00 | $168,300.00 | $9,350.00 | $0.00 | $177,650.00 | 95.000 | $9,350.00 | $8,882.50 |
| 05100.45 | A: Erect Structural Steel | $175,000.00 | $166,250.00 | $0.00 | $0.00 | $166,250.00 | 95.000 | $8,750.00 | $8,312.50 |
| 05100.98 | SUBTOTAL | $1,237,686.00 | $1,210,236.00 | $9,350.00 | $0.00 | $1,219,586.00 | 98.538 | $18,100.00 | $60,979.30 |
| | | | | | | | | | |
| 05200.00 | STEEL JOISTS | | | | | | | | |
| 05200.05 | Shop Drawings | $6,500.00 | $6,500.00 | $0.00 | $0.00 | $6,500.00 | 100.000 | $0.00 | $325.00 |
| 05200.10 | Materials | $98,000.00 | $98,000.00 | $0.00 | $0.00 | $98,000.00 | 100.000 | $0.00 | $4,900.00 |
| 05200.15 | C: Erect Joist | $8,000.00 | $8,000.00 | $0.00 | $0.00 | $8,000.00 | 100.000 | $0.00 | $400.00 |
| 05200.20 | B: Erect Joist | $15,000.00 | $11,250.00 | $3,000.00 | $0.00 | $14,250.00 | 95.000 | $750.00 | $712.50 |
| 05200.25 | A: Erect Joist | $12,000.00 | $9,000.00 | $2,400.00 | $0.00 | $11,400.00 | 95.000 | $600.00 | $570.00 |
| 05200.98 | SUBTOTAL | $139,500.00 | $132,750.00 | $5,400.00 | $0.00 | $138,150.00 | 99.032 | $1,350.00 | $6,907.50 |
| | | | | | | | | | |
| 05300.00 | STEEL DECKING | | | | | | | | |
| 05300.05 | Shop Drawings | $5,100.00 | $5,100.00 | $0.00 | $0.00 | $5,100.00 | 100.000 | $0.00 | $255.00 |
| 05300.10 | Materials | $70,000.00 | $70,000.00 | $0.00 | $0.00 | $70,000.00 | 100.000 | $0.00 | $3,500.00 |
| 05300.15 | C: Erect Deck | $6,000.00 | $6,000.00 | $0.00 | $0.00 | $6,000.00 | 100.000 | $0.00 | $300.00 |
| 05300.20 | B: Erect Deck | $11,000.00 | $4,950.00 | $1,100.00 | $0.00 | $6,050.00 | 55.000 | $4,950.00 | $302.50 |
| 05300.25 | A: Erect Deck | $9,000.00 | $1,350.00 | $3,150.00 | $0.00 | $4,500.00 | 50.000 | $4,500.00 | $225.00 |


**AIA DOCUMENT G703** · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292    • **WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.**
"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status."

**G703-1992**

NBDW25503

# CONTINUATION SHEET

### AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.:  00012
APPLICATION DATE:
PERIOD TO:  3/28/2003
ARCHITECT'S PROJECT NO.:  238

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | (G÷C) | | |
| 05300.98 | SUBTOTAL | $101,100.00 | $87,400.00 | $4,250.00 | $0.00 | $91,650.00 | 90.653 | $9,450.00 | $4,582.50 |
| 05410.00 | STUD SHEAR CONNECTORS | | | | | | | | |
| 05410.05 | Stud Shear Connectors | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 05410.98 | SUBTOTAL | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 05500.00 | FSB - MISCELLANEOUS METALS | | | | | | | | |
| 05500.05 | Miscellaneous Metals | $239,000.00 | $17,385.00 | $11,544.00 | $0.00 | $28,929.00 | 12.104 | $210,071.00 | $1,446.45 |
| 05500.98 | SUBTOTAL | $239,000.00 | $17,385.00 | $11,544.00 | $0.00 | $28,929.00 | 12.104 | $210,071.00 | $1,446.45 |
| 06100.00 | ROUGH CARPENTRY | | | | | | | | |
| 06100.05 | Roof Blocking Material | $18,000.00 | $5,940.00 | $0.00 | $0.00 | $5,940.00 | 33.000 | $12,060.00 | $297.00 |
| 06100.10 | Roof Blocking Labor | $6,000.00 | $1,000.00 | $0.00 | $0.00 | $1,000.00 | 16.667 | $5,000.00 | $50.00 |
| 06100.98 | SUBTOTAL | $24,000.00 | $6,940.00 | $0.00 | $0.00 | $6,940.00 | 28.917 | $17,060.00 | $347.00 |
| 06200.00 | FINISH CARPENTRY AND ARCHITECTURA | | | | | | | | |
| 06200.05 | Furnish Woodwork | $33,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $33,000.00 | $0.00 |
| 06200.10 | Install Woodwork | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 06200.15 | Install Doors & Hardware | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 06200.98 | SUBTOTAL | $59,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $59,000.00 | $0.00 |
| 07100.00 | FSB - WATERPROOFING/DAMPROOFING | | | | | | | | |
| 07100.05 | WATERPROOFING/DAMPROOFING | $60,000.00 | $39,000.00 | $0.00 | $0.00 | $39,000.00 | 65.000 | $21,000.00 | $1,950.00 |
| 07100.98 | SUBTOTAL | $60,000.00 | $39,000.00 | $0.00 | $0.00 | $39,000.00 | 65.000 | $21,000.00 | $1,950.00 |
| 07200.00 | BUILDING INSULATION | | | | | | | | |
| 07200.05 | BUILDING INSULATION | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| 07200.98 | SUBTOTAL | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| 07400.00 | METAL SIDING AND SOFFITS | | | | | | | | |
| 07400.05 | METAL SIDING AND SOFFITS | $64,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $64,500.00 | $0.00 |
| 07400.98 | SUBTOTAL | $64,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $64,500.00 | $0.00 |
| 07500.00 | FSB - ROOFING, FLASHING AND SHEET M | | | | | | | | |

AIA DOCUMENT G703• APPLICATION AND CERTIFICATE FOR PAYMENT   • 1992 EDITION • AIA# • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS. 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292   • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
"This document has been reproduced electronically with the permission of The American Institute of Architects under License #99003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted  Contact The American Institute of Architects to verify the current version of this document and license status"

**G703-1992**

NBDW25504

# CONTINUATION SHEET

**AIA DOCUMENT G703**

PAGE: 8 OF 17 PAGES

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.:  00012
APPLICATION DATE:
PERIOD TO:  3/28/2003
ARCHITECT'S PROJECT NO.:  238

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 07500.05 | ROOFING, FLASHING AND SHEET METAL | $923,721.00 | $48,000.00 | $111,579.50 | $0.00 | $159,579.50 | 17.276 | $764,141.50 | $7,978.98 |
| 07500.98 | SUBTOTAL | $923,721.00 | $48,000.00 | ~~$111,579.50~~ | $0.00 | ~~$159,579.50~~ | ~~17.276~~ | ~~$764,141.50~~ | ~~$7,978.98~~ |
| 07900.00 | FSB - JOINT SEALANTS | | | | | | | | |
| 07900.05 | JOINT SEALANTS | $39,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $39,200.00 | $0.00 |
| 07900.98 | SUBTOTAL | $39,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $39,200.00 | $0.00 |
| 08100.00 | METAL DOORS AND FRAMES | | | | | | | | |
| 08100.05 | METAL DOORS AND FRAMES | $25,000.00 | $17,500.00 | $0.00 | $0.00 | $17,500.00 | 70.000 | $7,500.00 | $875.00 |
| 08100.98 | SUBTOTAL | $25,000.00 | $17,500.00 | $0.00 | $0.00 | $17,500.00 | 70.000 | $7,500.00 | $875.00 |
| 08200.00 | WOOD DOORS | | | | | | | | |
| 08200.05 | WOOD DOORS | $19,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $19,000.00 | $0.00 |
| 08200.98 | SUBTOTAL | $19,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $19,000.00 | $0.00 |
| 08300.00 | SPECIAL DOORS | | | | | | | | |
| 08300.05 | SPECIAL DOORS | $2,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,900.00 | $0.00 |
| 08300.98 | SUBTOTAL | $2,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,900.00 | $0.00 |
| 08331.00 | COILING DOORS | | | | | | | | |
| 08331.05 | COILING DOORS | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,800.00 | $0.00 |
| 08331.98 | SUBTOTAL | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,800.00 | $0.00 |
| 08400.00 | FSB - ALUMINUM ENTRANCES,DOORS, AN | | | | | | | | |
| 08400.05 | ALUMINUM ENTRANCES,DOORS, AND WI | $298,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $298,200.00 | $0.00 |
| 08400.98 | SUBTOTAL | $298,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $298,200.00 | $0.00 |
| 08710.00 | FINISH HARDWARE | | | | | | | | |
| 08710.05 | FINISH HARDWARE | $39,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $39,000.00 | $0.00 |
| 08710.98 | SUBTOTAL | $39,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $39,000.00 | $0.00 |
| 08800.00 | FSB - GLASS AND GLAZING | | | | | | | | |
| 08800.05 | GLASS AND GLAZING | $19,496.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $19,496.00 | $0.00 |
| 08800.98 | SUBTOTAL | $19,496.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $19,496.00 | $0.00 |

*SUBTOTAL #'S ARE O.K.* (handwritten annotation)

NBDW25505

AIA DOCUMENT G703• APPLICATION AND CERTIFICATE FOR PAYMENT  • 1992 EDITION • AIA®  • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292   • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status."

G703-1992

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 09110.00 | METAL STUD SYSTEM | | | | | | | | |
| 09110.05 | Shop Drawings | $6,800.00 | $6,800.00 | $0.00 | $0.00 | $6,800.00 | 100.000 | $0.00 | $340.00 |
| 09110.10 | Exterior Framing | $57,000.00 | $18,810.00 | $0.00 | $0.00 | $18,810.00 | 33.000 | $38,190.00 | $940.50 |
| 09110.15 | Interior Framing | $68,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $68,000.00 | $0.00 |
| 09110.20 | Ceiling & Soffit Framing | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $70,000.00 | $0.00 |
| 09110.25 | Install Hollow Metal Frames | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 09110.98 | SUBTOTAL | $219,800.00 | $25,610.00 | $0.00 | $0.00 | $25,610.00 | 11.652 | $194,190.00 | $1,280.50 |
| 09250.00 | GYPSUM WALLBOARD | | | | | | | | |
| 09250.05 | Exterior Gyp. & Sheathing | $60,000.00 | $18,000.00 | $0.00 | $0.00 | $18,000.00 | 30.000 | $42,000.00 | $900.00 |
| 09250.10 | Interior Gypsum Board | $72,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $72,000.00 | $0.00 |
| 09250.15 | Tape & Finish | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $38,000.00 | $0.00 |
| 09250.98 | SUBTOTAL | $170,000.00 | $18,000.00 | $0.00 | $0.00 | $18,000.00 | 10.588 | $152,000.00 | $900.00 |
| 09300.00 | FSB - TILE | | | | | | | | |
| 09300.05 | TILE | $140,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $140,950.00 | $0.00 |
| 09300.98 | SUBTOTAL | $140,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $140,950.00 | $0.00 |
| 09510.00 | FSB - ACOUSTICAL CEILING SYSTEM | | | | | | | | |
| 09510.05 | ACOUSTICAL CEILING SYSTEM | $73,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $73,500.00 | $0.00 |
| 09510.98 | SUBTOTAL | $73,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $73,500.00 | $0.00 |
| 09650.00 | FSB - RESILIENT FLOORING | | | | | | | | |
| 09650.05 | RESILIENT FLOORING | $105,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $105,000.00 | $0.00 |
| 09650.98 | SUBTOTAL | $105,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $105,000.00 | $0.00 |
| 09680.00 | CARPET | | | | | | | | |
| 09680.05 | CARPET | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| 09680.98 | SUBTOTAL | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| 09700.00 | SPECIAL FLOORING | | | | | | | | |
| 09700.05 | SPECIAL FLOORING | $6,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,100.00 | $0.00 |
| 09700.98 | SUBTOTAL | $6,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,100.00 | $0.00 |

AIA DOCUMENT G703• APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • © 1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97001 to Primavera Systems Inc. Reproduction of this document without project-specific information is not permitted  Contact The American Institute of Architects to verify the current version of this document and license status."

G703-1992

NBDW25506

# CONTINUATION SHEET

### AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 09800.00 | GYMNASIUM FLOOR | | | | | | | | |
| 09800.05 | GYMNASIUM FLOOR | $62,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $62,500.00 | $0.00 |
| 09800.98 | SUBTOTAL | $62,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $62,500.00 | $0.00 |
| 09840.00 | ACOUSTICAL PANELS | | | | | | | | |
| 09840.05 | ACOUSTICAL PANELS | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 09840.98 | SUBTOTAL | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 09900.00 | FSB - PAINTING | | | | | | | | |
| 09900.05 | PAINTING | $97,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $97,200.00 | $0.00 |
| 09900.98 | SUBTOTAL | $97,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $97,200.00 | $0.00 |
| 10100.00 | MARKERBOARDS AND TACKBOARDS | | | | | | | | |
| 10100.05 | MARKERBOARDS AND TACKBOARDS | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 10100.98 | SUBTOTAL | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 10150.00 | TOILET & SHOWER PARTITIONS | | | | | | | | |
| 10150.05 | TOILET & SHOWER PARTITIONS | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $15,000.00 | $0.00 |
| 10150.98 | SUBTOTAL | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $15,000.00 | $0.00 |
| 10190.00 | CUBICLE TRACK SYSTEM | | | | | | | | |
| 10190.05 | CUBICLE TRACK SYSTEM | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $800.00 | $0.00 |
| 10190.98 | SUBTOTAL | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $800.00 | $0.00 |
| 10200.00 | METAL LOUVERS | | | | | | | | |
| 10200.05 | METAL LOUVERS | $2,480.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,480.00 | $0.00 |
| 10200.98 | SUBTOTAL | $2,480.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,480.00 | $0.00 |
| 10400.00 | EXTERIOR LETTERS | | | | | | | | |
| 10400.05 | EXTERIOR LETTERS | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,000.00 | $0.00 |
| 10400.98 | SUBTOTAL | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,000.00 | $0.00 |
| 10420.00 | COMMERATIVE PLAQUE | | | | | | | | |

AIA DOCUMENT G703• APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS. 1735 NEW YORK AVENUE. N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
*This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status.*

G703-1992

NBDW25507

# CONTINUATION SHEET

AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 10420.05 | COMMERATIVE PLAQUE | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 |
| 10420.98 | SUBTOTAL | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 |
| | | | | | | | | | |
| 10440.00 | INTERIOR SIGNAGE | | | | | | | | |
| 10440.05 | INTERIOR SIGNAGE | $8,270.00 | $827.00 | $0.00 | $0.00 | $827.00 | 10.000 | $7,443.00 | $41.35 |
| 10440.98 | SUBTOTAL | $8,270.00 | $827.00 | $0.00 | $0.00 | $827.00 | 10.000 | $7,443.00 | $41.35 |
| | | | | | | | | | |
| 10500.00 | LOCKERS | | | | | | | | |
| 10500.05 | LOCKERS | $59,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $59,000.00 | $0.00 |
| 10500.98 | SUBTOTAL | $59,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $59,000.00 | $0.00 |
| | | | | | | | | | |
| 10520.00 | FIRE EXTINGUISHERS AND CABINETS | | | | | | | | |
| 10520.05 | FIRE EXTINGUISHERS AND CABINETS | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,800.00 | $0.00 |
| 10520.98 | SUBTOTAL | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,800.00 | $0.00 |
| | | | | | | | | | |
| 10617.00 | OPERABLE PARTITIONS | | | | | | | | |
| 10617.05 | OPERABLE PARTITIONS | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $15,000.00 | $0.00 |
| 10617.98 | SUBTOTAL | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $15,000.00 | $0.00 |
| | | | | | | | | | |
| 10800.00 | WASHROOM ACCESSORIES | | | | | | | | |
| 10800.05 | WASHROOM ACCESSORIES | $6,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,200.00 | $0.00 |
| 10800.98 | SUBTOTAL | $6,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,200.00 | $0.00 |
| | | | | | | | | | |
| 11131.00 | CLASSROOM EQUIPMENT | | | | | | | | |
| 11131.05 | CLASSROOM EQUIPMENT | $3,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,700.00 | $0.00 |
| 11131.98 | SUBTOTAL | $3,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,700.00 | $0.00 |
| | | | | | | | | | |
| 11400.00 | FSB - FOOD SERVICE EQUIPMENT | | | | | | | | |
| 11400.05 | FOOD SERVICE EQUIPMENT | $156,100.00 | $17,405.00 | $0.00 | $0.00 | $17,405.00 | 11.150 | $138,695.00 | $870.25 |
| 11400.98 | SUBTOTAL | $156,100.00 | $17,405.00 | $0.00 | $0.00 | $17,405.00 | 11.150 | $138,695.00 | $870.25 |
| | | | | | | | | | |
| 11486.00 | BASKETBALL BACKBOARDS AND GOALS | | | | | | | | |
| 11486.05 | BASKETBALL BACKBOARDS AND GOALS | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 11486.98 | SUBTOTAL | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |


**AIA DOCUMENT G703** • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • **WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.**
"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status."

G703-1992

NBDW25508

# CONTINUATION SHEET                AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column 1 on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 11500.00 | GYMNASIUM EQUIPMENT | | | | | | | | |
| 11500.05 | Fold-up Divider Curtains | $13,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $13,000.00 | $0.00 |
| 11500.10 | Floor Anchors | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 |
| 11500.15 | Wall Pads | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 11500.98 | SUBTOTAL | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| 11600.00 | FSB - FIXED CASEWORK AND EQUIPMEN | | | | | | | | |
| 11600.05 | FIXED CASEWORK AND EQUIPMENT | $271,752.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $271,752.00 | $0.00 |
| 11600.98 | SUBTOTAL | $271,752.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $271,752.00 | $0.00 |
| 12675.00 | FLOOR MAT | | | | | | | | |
| 12675.05 | FLOOR MAT | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 12675.98 | SUBTOTAL | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 12710.00 | ASSEMBLY SEATING | | | | | | | | |
| 12710.05 | ASSEMBLY SEATING | $13,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $13,000.00 | $0.00 |
| 12710.98 | SUBTOTAL | $13,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $13,000.00 | $0.00 |
| 12760.00 | TELESCOPING BLEACHERS | | | | | | | | |
| 12760.05 | TELESCOPING BLEACHERS | $28,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $28,000.00 | $0.00 |
| 12760.98 | SUBTOTAL | $28,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $28,000.00 | $0.00 |
| 14225.00 | FSB - HYDRAULIC ELEVATOR | | | | | | | | |
| 14225.05 | HYDRAULIC ELEVATOR | $50,000.00 | $25,000.00 | $0.00 | $0.00 | $25,000.00 | 50.000 | $25,000.00 | $1,250.00 |
| 14225.98 | SUBTOTAL | $50,000.00 | $25,000.00 | $0.00 | $0.00 | $25,000.00 | 50.000 | $25,000.00 | $1,250.00 |
| 15300.00 | FSB - FIRE PROTECTION | | | | | | | | |
| 15300.05 | FIRE PROTECTION | $149,286.00 | $4,500.00 | $0.00 | $0.00 | $4,500.00 | 3.014 | $144,786.00 | $225.00 |
| 15300.98 | SUBTOTAL | $149,286.00 | $4,500.00 | $0.00 | $0.00 | $4,500.00 | 3.014 | $144,786.00 | $225.00 |
| 15400.00 | FSB - PLUMBING | | | | | | | | |
| 15400.001 | BUILDING A LOWER LEVEL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.002 | UNDERGROUND WASTE | $8,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,500.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT   • 1992 EDITION • AIA® • © 1992 • THE AMERICAN INSTITUTE OF ARCHITECTS. 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292   • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status."

G703-1992

NBDW25509

# CONTINUATION SHEET

## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 15400.003 | LABOR- UNDERGROUND WASTE | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| 15400.004 | UNDERGROUND ACID WAST | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 15400.005 | LABOR- UNDERGROUND ACID WASTE | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 15400.006 | ABOVEGROUND WASTE AND VENT | $8,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,500.00 | $0.00 |
| 15400.007 | LABOR- ABOVEGROUND WASTE AND VEN | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| 15400.008 | ABOVEGROUND ACID WASTE | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.009 | LABOR- ABOVEGROUND ACID WASTE | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.010 | WATER PIPING | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 15400.011 | LABOR- PIPING | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,500.00 | $0.00 |
| 15400.012 | GAS PIPING | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 15400.013 | LABOR-GAS PIPING | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 15400.014 | DRAINS/CARRIERS | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,000.00 | $0.00 |
| 15400.015 | LABOR- DRAINS/CARRIERS | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,500.00 | $0.00 |
| 15400.016 | FIXTURES | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| 15400.017 | LABOR- FIXTURES | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,500.00 | $0.00 |
| 15400.018 | INSULATION | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.019 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.030 | BUILDING B LOWER LEVEL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.031 | UNDERGROUND WASTE | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $10,000.00 | 100.000 | $0.00 | $500.00 |
| 15400.032 | LABOR- UNDERGROUND WASTE | $15,000.00 | $4,500.00 | $0.00 | $0.00 | $4,500.00 | 30.000 | $10,500.00 | $225.00 |
| 15400.033 | UNDERGROUND ACID WASTE | $9,000.00 | $8,100.00 | $0.00 | $0.00 | $8,100.00 | 90.000 | $900.00 | $405.00 |
| 15400.034 | LABOR UNDERGROUND ACID WASTE | $11,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $11,000.00 | $0.00 |
| 15400.035 | ABOVEGROUND WASTE AND VENTILATIO | $12,000.00 | $0.00 | $2,400.00 | $0.00 | $2,400.00 | 20.000 | $9,600.00 | $120.00 |
| 15400.036 | LABOR-ABOVEGROUND WASTE AND VEN | $14,000.00 | $0.00 | $2,800.00 | $0.00 | $2,800.00 | 20.000 | $11,200.00 | $140.00 |
| 15400.037 | ABOVEGROUND ACID WASTE | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 15400.038 | LABOR ABOVEGROUND ACID WASTE | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 15400.039 | WATER PIPING | $8,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,500.00 | $0.00 |
| 15400.040 | LABOR-WATER PIPING | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| 15400.041 | GAS PIPING | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 15400.042 | LABOR GAS PIPING | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.043 | DRAINS/CARRIERS | $6,500.00 | $1,606.55 | $325.00 | $0.00 | $1,931.55 | 29.716 | $4,568.45 | $96.58 |
| 15400.044 | LABOR DRAINS/CARRIERS | $5,000.00 | $0.00 | $250.00 | $0.00 | $250.00 | 5.000 | $4,750.00 | $12.50 |
| 15400.045 | FIXTURES | $12,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $12,000.00 | $0.00 |
| 15400.046 | LABOR FIXTURES | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT   • 1992 EDITION • AIA® ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292   • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status."

G703-1992

NBDW25510

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column 1 on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 15400.047 | SEWAGE EJECTORS | $15,000.00 | $3,200.00 | $0.00 | $0.00 | $3,200.00 | 21.333 | $11,800.00 | $160.00 |
| 15400.048 | LABOR- SEWAGE EJECTORS | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 15400.049 | ACID WASTE SYSTEM | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $10,000.00 | 100.000 | $0.00 | $500.00 |
| 15400.050 | LABOR- ACID WASTE SYSTEM | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 15400.051 | ACID WASTE SUMP PUMPS | $9,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $9,500.00 | $0.00 |
| 15400.052 | LABOR ACID WASTE SUMP PUMPS | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 15400.053 | AIR COMPRESSOR | $8,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,500.00 | $0.00 |
| 15400.054 | LABOR- AIR COMPRESSOR | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 15400.055 | WATER HEATER | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 15400.056 | LABOR- WATER HEATER | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 15400.057 | MECHANICAL ROOM FIXTURES | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,500.00 | $0.00 |
| 15400.058 | LABOR-MECHANICAL ROOM FIXTURES | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 15400.059 | INSULATION | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,000.00 | $0.00 |
| 15400.060 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.070 | UPPER LEVEL A | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.071 | UNDERGROUND WASTE | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,000.00 | $0.00 |
| 15400.072 | LABOR- UNDERGROUND WAST | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |
| 15400.073 | ACID WASTE | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.074 | LABOR-ACID WASTE | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 15400.075 | ABOVEGROUND WASTE | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,500.00 | $0.00 |
| 15400.076 | LABOR- ABOVEGROUND WASTE | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,000.00 | $0.00 |
| 15400.077 | WATER PIPING | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 15400.078 | LABOR- WATER PIPING | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,000.00 | $0.00 |
| 15400.079 | GAS PIPING | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 15400.080 | LABOR- GAS PIPING | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 15400.081 | DRAINS/CARRIERS | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 15400.082 | FIXTURES | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,000.00 | $0.00 |
| 15400.083 | LABOR-FIXTURES | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 15400.084 | INSULATION | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 15400.085 | CASE WORK LABOR | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |
| 15400.086 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.100 | UPPER LEVEL B | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.101 | UNDERGROUND WASTE | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |
| 15400.102 | LABOR-UNDERGROUND WASTE | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97043 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status."

G703-1992

NBDW25511

# CONTINUATION SHEET
### AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| 15400.103 | UNDERGROUND ACID WASTE | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 15400.104 | LABOR- UNDERGROUND ACID WASTE | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 15400.105 | ABOVEGROUND WASTE & VENT | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| 15400.106 | LABOR-ABOVEGROUND WASTE AND VEN | $12,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $12,000.00 | $0.00 |
| 15400.107 | ABOVEGROUND ACID WAST | $4,000.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | 37.500 | $2,500.00 | $75.00 |
| 15400.108 | LABOR- ABOVEGROUND ACID WASTE | $4,500.00 | $0.00 | $1,800.00 | $0.00 | $1,800.00 | 40.000 | $2,700.00 | $90.00 |
| 15400.109 | WATER PIPING | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.110 | LABOR- PIPING | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 15400.111 | DRAINS/CARRIERS | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 15400.112 | LABOR DRAINS/CARRIERS | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 15400.113 | FIXTURES | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,000.00 | $0.00 |
| 15400.114 | LABOR- FIXTURES | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,000.00 | $0.00 |
| 15400.115 | INSULATION | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |
| 15400.116 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| 15400.130 | UPPER LEVEL C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| 15400.131 | UNDERGROUND WASTE | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $2,500.00 | 100.000 | $0.00 | $125.00 |
| 15400.132 | LABOR- UNDERGROUND WASTE | $2,500.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 | 100.000 | $0.00 | $125.00 |
| 15400.133 | UNDERGROUND ACID WASTE | $4,500.00 | $0.00 | $1,350.00 | $0.00 | $1,350.00 | 30.000 | $3,150.00 | $67.50 |
| 15400.134 | LABOR- UNDERGROUND ACID WASTE | $4,500.00 | $0.00 | $1,350.00 | $0.00 | $1,350.00 | 30.000 | $3,150.00 | $67.50 |
| 15400.135 | ABOVEGROUND SANITARY | $5,000.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | 30.000 | $3,500.00 | $75.00 |
| 15400.136 | LABOR ABOVE GROUND SANITARY | $5,000.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | 30.000 | $3,500.00 | $75.00 |
| 15400.137 | ABOVEGROUND WASTE | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,000.00 | $0.00 |
| 15400.138 | LABOR- ABOVEGROUND ACID WASTE | $5,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,600.00 | $0.00 |
| 15400.139 | WATER PIPING | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,500.00 | $0.00 |
| 15400.140 | LABOR- WATER PIPING | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,500.00 | $0.00 |
| 15400.141 | DRAINS/CARRIERS | $5,500.00 | $3,481.55 | $868.45 | $0.00 | $4,350.00 | 79.091 | $1,150.00 | $217.50 |
| 15400.142 | LABOR-DRAINS/CARRIERS | $4,500.00 | $900.00 | $2,025.00 | $0.00 | $2,925.00 | 65.000 | $1,575.00 | $146.25 |
| 15400.143 | GAS PIPING | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |
| 15400.144 | LABOR- GAS PIPING | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 15400.145 | FIXTURES | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,500.00 | $0.00 |
| 15400.146 | LABOR- FIXTURES | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 15400.147 | INSULATION | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 15400.148 | CASEWORK LABOR | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.149 | | | | | | | | | |

 **AIA DOCUMENT G703•** APPLICATION AND CERTIFICATE FOR PAYMENT  • 1992 EDITION • AIA® •©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • **WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.**
"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status."

G703-1992

NBDW25512

# CONTINUATION SHEET

## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | (G÷C) | | |
| 15400.160 | KITCHEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.161 | UNDERGOUND WASTE | $4,500.00 | $4,500.00 | $0.00 | $0.00 | $4,500.00 | 100.000 | $0.00 | $225.00 |
| 15400.162 | LABOR-UNDERGROUND WASTE | $4,500.00 | $1,575.00 | $0.00 | $0.00 | $1,575.00 | 35.000 | $2,925.00 | $78.75 |
| 15400.163 | ABOVEGROUND WASTE AND VENT. | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.164 | LABOR- ABOVEGROUND WASTE AND VEN | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 15400.165 | WATER PIPING | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.166 | LABOR- WATER PIPING | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 15400.167 | GAS PIPING | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |
| 15400.168 | LABOR- GAS PIPING | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |
| 15400.169 | FIXTURES | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.170 | LABOR- FIXTURES | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.171 | INSULATION | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 15400.172 | DRAINS AND CARRIERS | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 15400.173 | LABOR- DRAINS AND CARRIERS | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 15400.174 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.180 | MISCELLANEOUS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.181 | COORDINATION DRAWINGS | $7,900.00 | $6,715.00 | $0.00 | $0.00 | $6,715.00 | 85.000 | $1,185.00 | $335.75 |
| 15400.182 | PERMITS/MOBILIZATION | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |
| 15400.183 | ASBUILTS/O & M | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |
| 15400.900 | SUBTOTAL | $631,000.00 | $62,078.10 | -20,168.45 | $0.00 | -$82,246.55 | -13.034 | $548,753.45 | $4,112.33 |
| | | | | SUBTOTAL #S ARE O.K. | | | | | |
| 15500.000 | FSB - HVAC | | | | | | | | |
| 15500.184 | HVAC | $1,579,000.00 | $47,620.00 | $0.00 | $0.00 | $47,620.00 | 3.016 | $1,531,380.00 | $2,381.00 |
| 15500.199 | SUBTOTAL | $1,579,000.00 | $47,620.00 | $0.00 | $0.00 | $47,620.00 | 3.016 | $1,531,380.00 | $2,381.00 |
| 16000.00 | FSB - ELECTRICAL | | | | | | | | |
| 16000.05 | ELECTRICAL | $920,640.00 | $246,675.00 | $10,875.00 | $0.00 | $257,550.00 | 27.975 | $663,090.00 | $12,877.50 |
| 16000.98 | SUBTOTAL | $920,640.00 | $246,675.00 | $10,875.00 | $0.00 | $257,550.00 | 27.975 | $663,090.00 | $12,877.50 |
| 16740.00 | FSB - COMMUNICATION CABLING AND TE | | | | | | | | |
| 16740.05 | COMMUNICATION CABLING AND TECHNO | $164,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $164,900.00 | $0.00 |
| 16740.98 | SUBTOTAL | $164,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $164,900.00 | $0.00 |
| 18000.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 18000.01 | CHANGE ORDERS | | | | | | | | |

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status."

G703-1992

NBDW25513

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 00012
APPLICATION DATE:
PERIOD TO: 3/28/2003
ARCHITECT'S PROJECT NO.: 238

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | WORK COMPLETED D FROM PREVIOUS APPLICATION (D + E) | E THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | H BALANCE TO FINISH (C - G) | I RETAINAGE (IF VARIABLE) RATE |
|---|---|---|---|---|---|---|---|---|---|
| 18000.02 | CO#001 (Credit-permit, computer) | ($20,000.00) | ($20,000.00) | $0.00 | $0.00 | ($20,000.00) | 100.000 | $0.00 | ($1,000.00) |
| 18000.03 | CO#003 (Unsuitable soil) | $132,804.25 | $132,804.25 | $0.00 | $0.00 | $132,804.25 | 100.000 | $0.00 | $6,640.21 |
| 18000.04 | CO#002 (COP#1-#4) | $18,169.13 | $8,214.35 | $0.00 | $0.00 | $8,214.35 | 45.210 | $9,954.78 | $410.72 |
| 18000.05 | CCD#6 | $5,205.69 | $0.00 | $5,205.69 | $0.00 | $5,205.69 | 100.000 | $0.00 | $260.29 |
| 18000.06 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| | *CCD #5* | *($349.79)* $13,358,175.07 | $4,657,556.91 | *($349.79)* $309,041.66 | $0.00 | *($349.79)* $4,966,598.57 | 37.18% | $8,391,580.59 | *($17.49)* $248,329.94 |

*Handwritten annotations:*
$13,354,829.28
$302,691.87
$1,960,248.78
$8,394,580.50
$248,013.4

NBDW25514

AIA DOCUMENT G703• APPLICATION AND CERTIFICATE FOR PAYMENT   • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292   • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status."

G703-1992