**EXHIBIT  F**

# APPLICATION AND CERTIFICATE FOR PAYMENT   AIA DOCUMENT G702

PAGE ONE OF    PAGES

| | |
|---|---|
| TO OWNER: TOWN OF N. BROOKFIELD | PROJECT: NORTH BROOKFIELD JR./SR. HI |
| 10 New School Drive | |
| North Brookfield, MA 01535 | |

**RECEIVED MAY 0 8 2003**

APPLICATION NO: 0013B
PERIOD TO: 5/1/2003
PROJECT NOS.: 238

Distribution to:
- ☐ OWNER
- ☐ ARCHITECT
- ☐ CONTRACTOR
- ☐
- ☐

FROM CONTRACTOR:  E. J. SCIABA CONTRACTING CO. IN  VIA ARCHITECT:  DORE AND WHITTIER, INC.
18 Wolcott Street                                      1795 Williston Road
Readville, MA  02137                                   S. Burlington, VT  05403    CONTRACT DATE:

CONTRACT FOR:

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the contract.
Continuation Sheet, AIA Document G703, is attached.

**1. ORIGINAL CONTRACT SUM** .................... $13,222,000.00

**2. Net change by Change Orders** ................ $132,829.28

**3. CONTRACT SUM TO DATE** (Line 1 ± 2) ........ $13,354,829.28

**4. TOTAL COMPLETED & STORED TO DATE** ....... ~~$5,426,335.90~~ $5,427,335.90
(Column G on G703)

**5. RETAINAGE:**

| | |
|---|---|
| a. 5.000 % of Completed Work | $0.00 |
| (Columns D + E on G703) | |
| b. 5.000 % of Stored Material | $0.00 |
| (Columns F on G703) | |
| Total Retainage (Line 5a + 5b or Total in Columns I on G703) | $271,366.80 ~~$271,316.80~~ |

**6. TOTAL EARNED LESS RETAINAGE** .............. $5,155,969.10 ~~$5,155,019.10~~
(Line 4 less Line 5 Total)

**7. LESS PREVIOUS CERTIFICATES FOR PAYMENT** ... $4,712,235.34 ~~$4,711,286.33~~
(Line 6 from prior Certificate)

**8. CURRENT PAYMENT DUE** ...................... ~~$443,732.77~~ $443,733.76

**9. BALANCE TO FINISH, INCLUDING RETAINAGE** ... $8,199,810.18
(Line 3 less Line 6)

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $156,179.07 | $23,349.79 |
| Total approved this Month | $0.00 | $0.00 |
| TOTALS | $156,179.07 | $23,349.79 |
| NET CHANGES by Change Order | | $132,829.28 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:  E. J. SCIABA CONTRACTING

By: _____  Date: 5/8/03
5/8/2003

State of: Massachusetts
County of: Suffolk

Subscribed and sworn to before me this 8th day of May 200

Notary Public: _____

My Commission expires: 04/23/2010

**JEFFREY SCOTT ROGERS**
**Notary Public**
**Commonwealth of Massachusetts**
**My Commission Expires**
**April 23, 2010**

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising this application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

**AMOUNT CERTIFIED** ........................... $443,733.76 ~~$443,732.77~~

(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this Application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT: Dore & Whittier, Inc.

By: _____  Date: 5/9/03
5/8/2003

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 • APPLICATION AND CERTIFICATE FOR PAYMENT   • 1992 EDITION • AIA® •  ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292   • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
ent has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc.  Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects current version of this document and license status."

G702-1992

Dore 72 EXHIBIT 4-13-05 VS



**DORE AND WHITTIER, INC.**
Architects • Project Managers

1795 WILLISTON RD, STE. 200  S. BURLINGTON, VT  05403
Phone (802) 863-1428  Fax (802) 863-6955

1400 HANCOCK STREET, QUINCY, MA 02169
Phone: (617) 471-2897 • Fax: (617) 471-2516

29 WATER STREET  NEWBURYPORT, MA 01950
Phone: (978) 499-2999  Fax: (978) 499-2944

# MEMORANDUM

**DATE:**  9 May 2003          **OFFICE:**  ■ VT   □ MA

**MEMO TO:**  Mr. Robert O'Neill          **COPY:** CMC/LPD/ARR/GOJ/File
Superintendent of Schools

**FROM:**  Harald Aksdal

**PROJECT:**  North Brookfield Jr./Sr. High School

**PROJECT NO:**  00-404

**SUBJECT:**  Application and Certificate for Payment #13B

---

The amount certified for the Application and Certificate for Payment #13B ( March, 2003) has
increased from the $443,732.77 as shown on line 8, Current Payment Due to $443,733.76.
This increase is due to two items:

1.  Correction to item 00150 CPM schedule from previous payment (#12) increasing
Column E from $5,000.00 to $6,000.00

2.  Correction to first page line item 7 from $4,711,286.33 to $4,712,235.34.

Should you have any questions and/or concerns, do not hesitate to contact me.

HA:kne

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

NBDW27016

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| | | | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| O0005 | Mobilization & Internal Office Setup | $123,722.00 | $123,722.00 | $0.00 | $0.00 | $123,722.00 | 100.000 | $0.00 | $6,186.10 |
| O0010 | General Contractor Bond | $247,444.00 | $247,444.00 | $0.00 | $0.00 | $247,444.00 | 100.000 | $0.00 | $12,372.20 |
| O0015 | Subcontractor Bonds | $118,000.00 | $118,000.00 | $0.00 | $0.00 | $118,000.00 | 100.000 | $0.00 | $5,900.00 |
| O0020 | GLPD Insurance | $26,000.00 | $26,000.00 | $0.00 | $0.00 | $26,000.00 | 100.000 | $0.00 | $1,300.00 |
| O0025 | Builders Risk | $32,000.00 | $32,000.00 | $0.00 | $0.00 | $32,000.00 | 100.000 | $0.00 | $1,600.00 |
| O0030 | Baseline CPM Schedule | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $10,000.00 | 100.000 | $0.00 | $500.00 |
| O0035 | Schedule of Values | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |
| O0040 | Construction Sign | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $3,500.00 | 100.000 | $0.00 | $175.00 |
| O0045 | Construction Fence | $24,000.00 | $24,000.00 | $0.00 | $0.00 | $24,000.00 | 100.000 | $0.00 | $1,200.00 |
| O0050 | SUBTOTAL | $589,666.00 | $589,666.00 | $0.00 | $0.00 | $589,666.00 | 100.000 | $0.00 | $29,483.30 |
| | | | | | | | | | |
| O0100 | GENERAL CONDITIONS | | | | | | | | |
| O0105 | Project Staffing | $452,853.00 | $298,546.21 | $25,158.00 | $0.00 | $323,704.21 | 71.481 | $129,148.79 | $16,185.21 |
| O0110 | Field Offices | $25,000.00 | $16,680.00 | $1,390.00 | $0.00 | $18,070.00 | 72.280 | $6,930.00 | $903.50 |
| O0115 | Temporary Telephones | $10,000.00 | $6,105.00 | $555.00 | $0.00 | $6,660.00 | 66.600 | $3,340.00 | $333.00 |
| O0120 | Temporary Toilets | $5,000.00 | $3,360.00 | $280.00 | $0.00 | $3,640.00 | 72.800 | $1,360.00 | $182.00 |
| O0125 | Electrical Consumption | $16,000.00 | $9,160.00 | $1,090.00 | $0.00 | $10,250.00 | 64.063 | $5,750.00 | $512.50 |
| O0130 | Storage Trailors | $3,500.00 | $2,838.00 | $200.00 | $0.00 | $3,038.00 | 86.800 | $462.00 | $151.90 |
| O0135 | Tarps, Blankets & Temp. Enclosure | $5,000.00 | $4,000.00 | $0.00 | $0.00 | $4,000.00 | 80.000 | $1,000.00 | $200.00 |
| O0140 | Interim Cleaning | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| O0145 | Project Photos | $3,000.00 | $1,826.00 [6,000.00] | $0.00 | $0.00 | $1,826.00 [6,000] | 60.867 | $1,174.00 [10,800.00] | $91.30 [300 / $250.00] |
| O0150 | CPM Schedule Updates | $16,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 31.250 | $11,000.00 | $250.00 |
| O0155 | Registered Survey | $15,000.00 | $14,000.00 | $0.00 | $0.00 | $14,000.00 | 93.333 | $1,000.00 | $700.00 |
| O0160 | Layout Stakes & Supplies | $10,000.00 | $8,500.00 | $0.00 | $0.00 | $8,500.00 | 85.000 | $1,500.00 | $425.00 |
| O0165 | G.C. As-Builts & Closeout Documents | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| O0170 | Temporary Water | $4,000.00 | $3,330.00 | $222.00 | $0.00 | $3,552.00 | 88.800 | $448.00 | $177.60 |
| O0175 | Dumpsters | $18,000.00 | $9,300.00 | $1,500.00 | $0.00 | $10,800.00 | 60.000 | $7,200.00 | $540.00 |
| O0180 | Final Cleaning | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| O0185 | Building Permit | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| O0299 | SUBTOTAL | $609,353.00 | $382,645.21 | $30,395.00 | $0.00 | $413,040.21 | 67.783 | $196,312.79 | $20,652.01 |
| | | | | | | | | | |
| O2060.00 | BUILDING DEMOLITION | | | | | | | | |
| O2060.05 | Demo Existing School | $67,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $67,500.00 | $0.00 |
| O2060.98 | SUBTOTAL | $67,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $67,500.00 | $0.00 |

"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status."

# CONTINUATION SHEET

## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | % (G÷C) | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| O2080.00 | ASBESTOS ABATEMENT | | | | | | | | |
| O2080.05 | Asbestos Abatement | $84,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $84,000.00 | $0.00 |
| O2080.98 | SUBTOTAL | $84,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $84,000.00 | $0.00 |
| O2083.00 | CLEANING AND REMOVAL OF OIL STORAG | | | | | | | | |
| O2083.05 | Cleaning & Removal of Oil Storage Tank | $3,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,100.00 | $0.00 |
| O2083.98 | SUBTOTAL | $3,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,100.00 | $0.00 |
| O2100.00 | SITE DEMO,CLEARING AND GRUBBIN | | | | | | | | |
| O2100.05 | Site Demo, Clearing & Grubbing | $120,000.00 | $72,000.00 | $0.00 | $0.00 | $72,000.00 | 60.000 | $48,000.00 | $3,600.00 |
| O2100.98 | SUBTOTAL | $120,000.00 | $72,000.00 | $0.00 | $0.00 | $72,000.00 | 60.000 | $48,000.00 | $3,600.00 |
| O2150.00 | EROSION AND SEDIMENT CONTROL | | | | | | | | |
| O2150.01 | Layout Limit of work / Erosion Lines | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |
| O2150.02 | Layout Detention Pond / Access Road | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $3,000.00 | 100.000 | $0.00 | $150.00 |
| O2150.05 | Install Erosion & Sediment Control | $14,000.00 | $9,600.00 | $0.00 | $0.00 | $9,600.00 | 68.571 | $4,400.00 | $480.00 |
| O2150.98 | SUBTOTAL | $22,000.00 | $17,600.00 | $0.00 | $0.00 | $17,600.00 | 80.000 | $4,400.00 | $880.00 |
| O2200.00 | EXCAVATING FILLING AND GRADING | | | | | | | | |
| O2200.02 | Strip & Rough Grade Access Road | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $25,000.00 | 100.000 | $0.00 | $1,250.00 |
| O2200.04 | Strip & Stockpile Topsoil (Bldg. Area) | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $7,000.00 | 100.000 | $0.00 | $350.00 |
| O2200.06 | Excavate & Grade Temp. Detent. Pond | $17,000.00 | $17,000.00 | $0.00 | $0.00 | $17,000.00 | 100.000 | $0.00 | $850.00 |
| O2200.08 | Rough Grade Building Area | $11,000.00 | $11,000.00 | $0.00 | $0.00 | $11,000.00 | 100.000 | $0.00 | $550.00 |
| O2200.10 | E & B New Elec. Primary Duct Bank | $6,500.00 | $3,900.00 | $0.00 | $0.00 | $3,900.00 | 60.000 | $2,600.00 | $195.00 |
| O2200.12 | E & B New Telephone Duct Bank | $4,000.00 | $2,400.00 | $0.00 | $0.00 | $2,400.00 | 60.000 | $1,600.00 | $120.00 |
| O2200.14 | E & B New Gas Line | $4,000.00 | $4,000.00 | $0.00 | $0.00 | $4,000.00 | 100.000 | $0.00 | $200.00 |
| O2200.16 | C: Excavate Footing | $14,800.00 | $14,800.00 | $0.00 | $0.00 | $14,800.00 | 100.000 | $0.00 | $740.00 |
| O2200.18 | C: Install Footing Drain | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $7,000.00 | 100.000 | $0.00 | $350.00 |
| O2200.20 | C: Backfill Footing | $8,000.00 | $8,000.00 | $0.00 | $0.00 | $8,000.00 | 100.000 | $0.00 | $400.00 |
| O2200.22 | C: Backfill For Slab On Grade | $11,000.00 | $9,900.00 | $0.00 | $0.00 | $9,900.00 | 90.000 | $1,100.00 | $495.00 |
| O2200.24 | C: E & B Under Slab Utilities | $8,000.00 | $7,200.00 | $800.00 | $0.00 | $8,000.00 | 100.000 | $0.00 | $400.00 |
| O2200.26 | B: Excavate Footing | $38,000.00 | $38,000.00 | $0.00 | $0.00 | $38,000.00 | 100.000 | $0.00 | $1,900.00 |
| O2200.28 | B: Install Footing Drain | $14,000.00 | $14,000.00 | $0.00 | $0.00 | $14,000.00 | 100.000 | $0.00 | $700.00 |

NBDW27017

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W. WASHINGTON, D.C. 20006-5292 · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status.

G703-1992

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 02200.30 | B: Backfill Footing | $23,000.00 | $23,000.00 | $0.00 | $0.00 | $23,000.00 | 100.000 | $0.00 | $1,150.00 |
| 02200.32 | B: Backfill For Slab On Grade | $32,000.00 | $27,200.00 | $0.00 | $0.00 | $27,200.00 | 85.000 | $4,800.00 | $1,360.00 |
| 02200.34 | B: E & B Under Slab Utilities | $21,000.00 | $5,250.00 | $0.00 | $0.00 | $5,250.00 | 25.000 | $15,750.00 | $262.50 |
| 02200.36 | B: Install Under Slab Drain | $9,000.00 | $2,250.00 | $0.00 | $0.00 | $2,250.00 | 25.000 | $6,750.00 | $112.50 |
| 02200.38 | A: Excavate Footing | $35,000.00 | $35,000.00 | $0.00 | $0.00 | $35,000.00 | 100.000 | $0.00 | $1,750.00 |
| 02200.40 | A: Install Footing Drain | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $10,000.00 | 100.000 | $0.00 | $500.00 |
| 02200.42 | A: Backfill Footing | $18,000.00 | $15,300.00 | $0.00 | $0.00 | $15,300.00 | 85.000 | $2,700.00 | $765.00 |
| 02200.44 | A: Backfill For Slab On Grade | $24,000.00 | $19,200.00 | $0.00 | $0.00 | $19,200.00 | 80.000 | $4,800.00 | $960.00 |
| 02200.46 | A: E & B Under Slab Utilities | $18,000.00 | $0.00 | $5,400.00 | $0.00 | $5,400.00 | 30.000 | $12,600.00 | $270.00 |
| 02200.48 | Furnish Gravel Under Slab | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $38,000.00 | $0.00 |
| 02200.50 | Establish Sub Grade For Roadways / Walks | $18,000.00 | $7,200.00 | $0.00 | $0.00 | $7,200.00 | 40.000 | $10,800.00 | $360.00 |
| 02200.52 | Furnish Gravel Under Paving & Walks | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 02200.54 | Screen & Spread Top Soil | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 02200.56 | Cut & Cap Utilities Exist. School | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 02200.58 | Tie In Utilities New School | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,500.00 | $0.00 |
| 02200.60 | Strip & R.G. Access Road / Parking Lots | $14,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $14,000.00 | $0.00 |
| 02200.62 | F & I Light Pole Bases | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 02200.64 | F & I Concrete Curb | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $25,000.00 | $0.00 |
| 02200.66 | F & I Wood Guardrail | $6,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,200.00 | $0.00 |
| 02200.68 | Furnish & Install Infield Mix | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,000.00 | $0.00 |
| 02200.98 | SUBTOTAL | $527,000.00 | $313,600.00 | $6,200.00 | $0.00 | $319,800.00 | 60.683 | $207,200.00 | $15,990.00 |
| | | | | | | | | | |
| 02300.00 | STORM DRAINAGE | | | | | | | | |
| 02300.05 | Furnish Structures & Concrete Pipe | $15,000.00 | $12,750.00 | $0.00 | $0.00 | $12,750.00 | 85.000 | $2,250.00 | $637.50 |
| 02300.10 | Furnish Pipe | $16,000.00 | $16,000.00 | $0.00 | $0.00 | $16,000.00 | 100.000 | $0.00 | $800.00 |
| 02300.15 | Furnish Castings | $6,000.00 | $6,000.00 | $0.00 | $0.00 | $6,000.00 | 100.000 | $0.00 | $300.00 |
| 02300.20 | Install Drainage & Utilities North | $36,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $36,000.00 | $0.00 |
| 02300.25 | Install Drainage & Utilities South | $37,000.00 | $7,400.00 | $0.00 | $0.00 | $7,400.00 | 20.000 | $29,600.00 | $370.00 |
| 02300.30 | Install Drainage - Parking Lots | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $35,000.00 | $0.00 |
| 02300.98 | SUBTOTAL | $145,000.00 | $42,150.00 | $0.00 | $0.00 | $42,150.00 | 29.069 | $102,850.00 | $2,107.50 |
| | | | | | | | | | |
| 02600.00 | BITUMINOUS CONCRETE PAVEMENT | | | | | | | | |
| 02600.02 | Paving Base Course | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $70,000.00 | $0.00 |
| 02600.03 | Paving Top Course | $44,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $44,300.00 | $0.00 |

NBDW27018



**AIA DOCUMENT G703** • APPLICATION AND CERTIFICATE FOR PAYMENT  • 1992 EDITION • AIA® ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292   • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc.  Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects
to verify the current version of this document and license status."

G703-1992

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | % (G÷C) | | |
| O2600.10 | Pavement Markings | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| O2600.15 | Color Seal at Tennis Court | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| O2600.98 | SUBTOTAL | $122,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $122,300.00 | $0.00 |
| | | | | | | | | | |
| O2666.00 | WATER DISTRIBUTION SYSTEM | | | | | | | | |
| O2666.05 | Furnish Pipe, Fittings & Hydrants | $28,000.00 | $28,000.00 | $0.00 | $0.00 | $28,000.00 | 100.000 | $0.00 | $1,400.00 |
| O2666.10 | Install Water System | $63,000.00 | $15,750.00 | $0.00 | $0.00 | $15,750.00 | 25.000 | $47,250.00 | $787.50 |
| O2666.98 | SUBTOTAL | $91,000.00 | $43,750.00 | $0.00 | $0.00 | $43,750.00 | 48.077 | $47,250.00 | $2,187.50 |
| | | | | | | | | | |
| O2730.00 | SANITARY SEWAGE SYSTEM | | | | | | | | |
| O2730.05 | Furnish Precast Structures & Concrete Pipe | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |
| O2730.10 | Furnish Pipe | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $2,000.00 | 100.000 | $0.00 | $100.00 |
| O2730.15 | Furnish Castings | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $1,000.00 | 100.000 | $0.00 | $50.00 |
| O2730.20 | Install Sewer | $29,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $29,000.00 | $0.00 |
| O2730.98 | SUBTOTAL | $37,000.00 | $8,000.00 | $0.00 | $0.00 | $8,000.00 | 21.622 | $29,000.00 | $400.00 |
| | | | | | | | | | |
| O2800.00 | PLANTING | | | | | | | | |
| O2800.05 | PLANTING | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| O2800.98 | SUBTOTAL | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| | | | | | | | | | |
| O2850.00 | SEEDING | | | | | | | | |
| O2850.05 | Fine Grade Loam & Seed | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| O2850.98 | SUBTOTAL | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| | | | | | | | | | |
| O2950.00 | SITE IMPROVEMENTS | | | | | | | | |
| O2950.05 | Build New Tennis & B.B. Courts | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,000.00 | $0.00 |
| O2950.10 | Build New Softball Field | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| O2950.15 | Build Little League Field | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| O2950.20 | Fence, Backstop & Guardrail | $27,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $27,000.00 | $0.00 |
| O2950.25 | Site Signage | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,300.00 | $0.00 |
| O2950.30 | Bollards | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| O2950.35 | Flagpole | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| O2950.40 | Athletic Equipment | $9,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $9,000.00 | $0.00 |
| O2950.45 | Drip Strip | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,800.00 | $0.00 |

NBDW27019

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status.

G703-1992

# CONTINUATION SHEET

AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.:  0013B
APPLICATION DATE:
PERIOD TO:  5/1/2003
ARCHITECT'S PROJECT NO.:  238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| O2950.98 | SUBTOTAL | $59,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $59,100.00 | $0.00 |
| | | | | | | | | | |
| O3300.00 | CONCRETE | | | | | | | | |
| O3300.02 | C: Form, Pour & Strip Footings | $42,000.00 | $42,000.00 | $0.00 | $0.00 | $42,000.00 | 100.000 | $0.00 | $2,100.00 |
| O3300.04 | C: Form, Pour & Strip Walls | $78,000.00 | $78,000.00 | $0.00 | $0.00 | $78,000.00 | 100.000 | $0.00 | $3,900.00 |
| O3300.06 | C: Place & Finish Slab On Grade | $67,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $67,500.00 | $0.00 |
| O3300.08 | C: Place & Finish Slab On Deck | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| O3300.10 | B: Form, Pour & Strip Footings | $114,000.00 | $114,000.00 | $0.00 | $0.00 | $114,000.00 | 100.000 | $0.00 | $5,700.00 |
| O3300.12 | B: Form, Pour & Strip Walls | $188,000.00 | $188,000.00 | $0.00 | $0.00 | $188,000.00 | 100.000 | $0.00 | $9,400.00 |
| O3300.14 | B: Form, Pour & Strip Sewage Pit | $12,000.00 | $12,000.00 | $0.00 | $0.00 | $12,000.00 | 100.000 | $0.00 | $600.00 |
| O3300.16 | B: Place & Finish Slab On Grade | $82,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $82,000.00 | $0.00 |
| O3300.18 | B: Place & Finish Slab On Deck | $72,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $72,500.00 | $0.00 |
| O3300.20 | A: Form, Pour & Strip Footings | $96,000.00 | $96,000.00 | $0.00 | $0.00 | $96,000.00 | 100.000 | $0.00 | $4,800.00 |
| O3300.22 | A: Form, Pour & Strip Walls | $163,000.00 | $158,850.02 | $0.00 | $0.00 | $158,850.02 | 97.454 | $4,149.98 | $7,942.50 |
| O3300.24 | A: Place & Finish Slab On Grade | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $38,000.00 | $0.00 |
| O3300.26 | A: Place & Finish Slab On Deck | $49,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $49,500.00 | $0.00 |
| O3300.28 | Furnish Rebar | $228,000.00 | $228,000.00 | $0.00 | $0.00 | $228,000.00 | 100.000 | $0.00 | $11,400.00 |
| O3300.30 | Grout Leveling Plates | $28,000.00 | $27,700.00 | $300.00 | $0.00 | $28,000.00 | 100.000 | $0.00 | $1,400.00 |
| O3300.32 | Furnish & Install Mesh for Bldg Flatwork | $52,000.00 | $26,000.00 | $0.00 | $0.00 | $26,000.00 | 50.000 | $26,000.00 | $1,300.00 |
| O3300.34 | Furnish Foundation & Under Slab Insulation | $67,000.00 | $40,000.00 | $0.00 | $0.00 | $40,000.00 | 59.701 | $27,000.00 | $2,000.00 |
| O3300.36 | Install Foundation Insulation | $18,000.00 | $17,100.00 | $0.00 | $0.00 | $17,100.00 | 95.000 | $900.00 | $855.00 |
| O3300.38 | Furnish & Install Vapor Barrier | $15,000.00 | $4,500.00 | $0.00 | $0.00 | $4,500.00 | 30.000 | $10,500.00 | $225.00 |
| O3300.40 | Form Site Concrete | $42,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $42,500.00 | $0.00 |
| O3300.42 | Place & Finish Site Concrete | $58,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $58,000.00 | $0.00 |
| O3300.98 | SUBTOTAL | $1,511,000.00 | $1,032,150.02 | $300.00 | $0.00 | $1,032,450.02 | 68.329 | $478,549.98 | $51,622.50 |
| | | | | | | | | | |
| O4200.00 | FSB - MASONRY | | | | | | | | |
| O4200.05 | C: Install Masonry Veneer Walls | $114,000.00 | $28,500.00 | $28,500.00 | $0.00 | $57,000.00 | 50.000 | $57,000.00 | $2,850.00 |
| O4200.10 | C: Install Interior Masonry Walls | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $25,000.00 | $0.00 |
| O4200.15 | B: Install CMU Gym | $30,000.00 | $0.00 | $4,500.00 | $0.00 | $4,500.00 | 15.000 | $25,500.00 | $225.00 |
| O4200.20 | B: Install CMU Lower Level | $25,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 20.000 | $20,000.00 | $250.00 |
| O4200.25 | B: Install Interior Walls Lower Level | $42,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $42,000.00 | $0.00 |
| O4200.30 | B: Install Exterior Veneer Walls | $87,000.00 | $0.00 | $4,350.00 | $0.00 | $4,350.00 | 5.000 | $82,650.00 | $217.50 |
| O4200.35 | A: Install Exterior Veneer Walls | $114,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $114,000.00 | $0.00 |

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT   · 1992 EDITION · AIA® ·©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292   · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects
to verify the current version of this document and license status."

G703-1992

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | % (G÷C) | | |
| 04200.40 | A: Install Interior Walls | $70,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $70,400.00 | $0.00 |
| 04200.45 | Furnish Rigid Insulation | $27,000.00 | $27,000.00 | $0.00 | $0.00 | $27,000.00 | 100.000 | $0.00 | $1,350.00 |
| 04200.50 | Furnish Brick | $53,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $53,000.00 | $0.00 |
| 04200.55 | Furnish Rebar | $18,000.00 | $18,000.00 | $0.00 | $0.00 | $18,000.00 | 100.000 | $0.00 | $900.00 |
| 04200.60 | Furn. Ext CMU/SF Block/Acc. | $187,000.00 | $74,800.00 | $74,800.00 | $0.00 | $149,600.00 | 80.000 | $37,400.00 | $7,480.00 |
| 04200.65 | Furnish Interior CMU | $71,000.00 | $1,420.00 | $0.00 | $0.00 | $1,420.00 | 2.000 | $69,580.00 | $71.00 |
| 04200.98 | SUBTOTAL | $863,400.00 | $154,720.00 | $112,150.00 | $0.00 | $266,870.00 | 30.909 | $596,530.00 | $13,343.50 |
| | | | | | | | | | |
| 05100.00 | STRUCTURAL STEEL | | | | | | | | |
| 05100.05 | Erection Drawings | $14,000.00 | $14,000.00 | $0.00 | $0.00 | $14,000.00 | 100.000 | $0.00 | $700.00 |
| 05100.10 | Piece Drawings | $87,686.00 | $87,686.00 | $0.00 | $0.00 | $87,686.00 | 100.000 | $0.00 | $4,384.30 |
| 05100.15 | Raw Materials | $225,000.00 | $225,000.00 | $0.00 | $0.00 | $225,000.00 | 100.000 | $0.00 | $11,250.00 |
| 05100.20 | Anchor Bolts & Leveling Plates | $18,000.00 | $18,000.00 | $0.00 | $0.00 | $18,000.00 | 100.000 | $0.00 | $900.00 |
| 05100.25 | Steel Fabrication | $364,000.00 | $364,000.00 | $0.00 | $0.00 | $364,000.00 | 100.000 | $0.00 | $18,200.00 |
| 05100.30 | Mobilization | $72,000.00 | $72,000.00 | $0.00 | $0.00 | $72,000.00 | 100.000 | $0.00 | $3,600.00 |
| 05100.35 | C: Erect Structural Steel | $95,000.00 | $95,000.00 | $0.00 | $0.00 | $95,000.00 | 100.000 | $0.00 | $4,750.00 |
| 05100.40 | B: Erect Structural Steel | $187,000.00 | $177,650.00 | $0.00 | $0.00 | $177,650.00 | 95.000 | $9,350.00 | $8,882.50 |
| 05100.45 | A: Erect Structural Steel | $175,000.00 | $166,250.00 | $0.00 | $0.00 | $166,250.00 | 95.000 | $8,750.00 | $8,312.50 |
| 05100.98 | SUBTOTAL | $1,237,686.00 | $1,219,586.00 | $0.00 | $0.00 | $1,219,586.00 | 98.538 | $18,100.00 | $60,979.30 |
| | | | | | | | | | |
| 05200.00 | STEEL JOISTS | | | | | | | | |
| 05200.05 | Shop Drawings | $6,500.00 | $6,500.00 | $0.00 | $0.00 | $6,500.00 | 100.000 | $0.00 | $325.00 |
| 05200.10 | Materials | $98,000.00 | $98,000.00 | $0.00 | $0.00 | $98,000.00 | 100.000 | $0.00 | $4,900.00 |
| 05200.15 | C: Erect Joist | $8,000.00 | $8,000.00 | $0.00 | $0.00 | $8,000.00 | 100.000 | $0.00 | $400.00 |
| 05200.20 | B: Erect Joist | $15,000.00 | $14,250.00 | $0.00 | $0.00 | $14,250.00 | 95.000 | $750.00 | $712.50 |
| 05200.25 | A: Erect Joist | $12,000.00 | $11,400.00 | $0.00 | $0.00 | $11,400.00 | 95.000 | $600.00 | $570.00 |
| 05200.98 | SUBTOTAL | $139,500.00 | $138,150.00 | $0.00 | $0.00 | $138,150.00 | 99.032 | $1,350.00 | $6,907.50 |
| | | | | | | | | | |
| 05300.00 | STEEL DECKING | | | | | | | | |
| 05300.05 | Shop Drawings | $5,100.00 | $5,100.00 | $0.00 | $0.00 | $5,100.00 | 100.000 | $0.00 | $255.00 |
| 05300.10 | Materials | $70,000.00 | $70,000.00 | $0.00 | $0.00 | $70,000.00 | 100.000 | $0.00 | $3,500.00 |
| 05300.15 | C: Erect Deck | $6,000.00 | $6,000.00 | $0.00 | $0.00 | $6,000.00 | 100.000 | $0.00 | $300.00 |
| 05300.20 | B: Erect Deck | $11,000.00 | $6,050.00 | $1,650.00 | $0.00 | $7,700.00 | 70.000 | $3,300.00 | $385.00 |
| 05300.25 | A: Erect Deck | $9,000.00 | $4,500.00 | $1,800.00 | $0.00 | $6,300.00 | 70.000 | $2,700.00 | $315.00 |

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT   · 1992 EDITION · AIA® ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292    · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects
to verify the current version of this document and license status."

NBDW27021

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.:  0013B
APPLICATION DATE:
PERIOD TO:  5/1/2003
ARCHITECT'S PROJECT NO.:  238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | % (G÷C) | | |
| 05300.98 | SUBTOTAL | $101,100.00 | $91,650.00 | $3,450.00 | $0.00 | $95,100.00 | 94.065 | $6,000.00 | $4,755.00 |
| 05410.00 | STUD SHEAR CONNECTORS | | | | | | | | |
| 05410.05 | Stud Shear Connectors | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 05410.98 | SUBTOTAL | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 05500.00 | FSB - MISCELLANEOUS METALS | | | | | | | | |
| 05500.01 | Detailing | $16,650.00 | $16,650.00 | $0.00 | $0.00 | $16,650.00 | 100.000 | $0.00 | $832.50 |
| 05500.02 | Expansion Joint Covers | $28,860.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $28,860.00 | $0.00 |
| 05500.03 | Light Gauge | $22,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,200.00 | $0.00 |
| 05500.04 | Bollards | $1,110.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,110.00 | $0.00 |
| 05500.05 | Site Rails | $5,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,550.00 | $0.00 |
| 05500.06 | Stairs and Rails | $26,640.00 | $7,992.00 | $0.00 | $0.00 | $7,992.00 | 30.000 | $18,648.00 | $399.60 |
| 05500.07 | Ladders | $5,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,550.00 | $0.00 |
| 05500.08 | Cast Nosings @ Stairs | $4,440.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,440.00 | $0.00 |
| 05500.09 | Loose Lintels | $4,440.00 | $3,552.02 | $0.00 | $0.00 | $3,552.02 | 80.000 | $887.98 | $177.60 |
| 05500.10 | Seismic | $93,965.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $93,965.00 | $0.00 |
| 05500.11 | Trench & Cover | $4,440.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,440.00 | $0.00 |
| 05500.12 | Low Wall Supports | $3,885.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,885.00 | $0.00 |
| 05500.13 | Embeds | $4,440.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,440.00 | $0.00 |
| 05500.14 | Misc Items | $11,100.00 | $735.00 | ($735.00) | $0.00 | $0.00 | 0 | $11,100.00 | $0.00 |
| 05500.15 | Bond | $2,400.00 | $0.00 | $2,400.00 | $0.00 | $2,400.00 | 100.000 | $0.00 | $120.00 |
| 05500.16 | Sill Angles @ Elevator | $3,330.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,330.00 | $0.00 |
| 05500.98 | SUBTOTAL | $239,000.00 | $28,929.02 | $1,665.00 | $0.00 | $30,594.02 | 12.801 | $208,405.98 | $1,529.70 |
| 06100.00 | ROUGH CARPENTRY | | | | | | | | |
| 06100.05 | Roof Blocking Material | $18,000.00 | $5,940.00 | $11,160.00 | $0.00 | $17,100.00 | 95.000 | $900.00 | $855.00 |
| 06100.10 | Roof Blocking Labor | $6,000.00 | $1,000.00 | $0.00 | $0.00 | $1,000.00 | 16.667 | $5,000.00 | $50.00 |
| 06100.98 | SUBTOTAL | $24,000.00 | $6,940.00 | $11,160.00 | $0.00 | $18,100.00 | 75.417 | $5,900.00 | $905.00 |
| 06200.00 | FINISH CARPENTRY AND ARCHITECTURAL | | | | | | | | |
| 06200.05 | Furnish Woodwork | $33,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $33,000.00 | $0.00 |
| 06200.10 | Install Woodwork | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 06200.15 | Install Doors & Hardware | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT   • 1992 EDITION • AIA® ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292   • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
"This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc.  Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects
to verify the current version of this document and license status."

NBDW27022

# CONTINUATION SHEET
AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | % (G÷C) | | |
| O6200.98 | SUBTOTAL | $59,000.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $59,000.00 | $0.00 |
| | | | | | | | | | | |
| 07100.00 | FSB - WATERPROOFING/DAMPROOFING | | | | | | | | | |
| 07100.05 | WATERPROOFING/DAMPROOFING | $60,000.00 | $39,000.00 | $0.00 | | $0.00 | $39,000.00 | 65.000 | $21,000.00 | $1,950.00 |
| 07100.98 | SUBTOTAL | $60,000.00 | $39,000.00 | $0.00 | | $0.00 | $39,000.00 | 65.000 | $21,000.00 | $1,950.00 |
| | | | | | | | | | | |
| 07200.00 | BUILDING INSULATION | | | | | | | | | |
| 07200.05 | BUILDING INSULATION | $10,000.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| 07200.98 | SUBTOTAL | $10,000.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| | | | | | | | | | | |
| 07400.00 | METAL SIDING AND SOFFITS | | | | | | | | | |
| 07400.05 | METAL SIDING AND SOFFITS | $64,500.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $64,500.00 | $0.00 |
| 07400.98 | SUBTOTAL | $64,500.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $64,500.00 | $0.00 |
| | | | | | | | | | | |
| 07500.00 | FSB - ROOFING, FLASHING AND SHEET ME | | | | | | | | | |
| 07500.01 | ROOF " A " | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 07500.02 | Roofing Material | $146,999.00 | $48,000.00 | $0.00 | | $0.00 | $48,000.00 | 32.653 | $98,999.00 | $2,400.00 |
| 07500.03 | Roofing Labor | $113,400.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $113,400.00 | $0.00 |
| 07500.04 | Sheetmetal Material | $2,700.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $2,700.00 | $0.00 |
| 07500.05 | Sheetmetal Labor | $6,300.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $6,300.00 | $0.00 |
| 07500.06 | Transfer to Roof "B" "C" | ($180,090.00) | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | ($180,090.00) | $0.00 |
| 07500.06.1 | Alternate # 1 | $391,500.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $391,500.00 | $0.00 |
| 07500.07 | ROOF " B " | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 07500.08 | Roofing Material | $49,000.00 | $24,500.00 | $0.00 | | $0.00 | $24,500.00 | 50.000 | $24,500.00 | $1,225.00 |
| 07500.09 | Roofing labor | $37,800.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $37,800.00 | $0.00 |
| 07500.10 | Sheetmetal Material | $8,100.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $8,100.00 | $0.00 |
| 07500.11 | Sheetmetal Labor | $18,900.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $18,900.00 | $0.00 |
| 07500.12 | Alternate # 1 | $74,385.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $74,385.00 | $0.00 |
| 07500.13 | ROOF " C " | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 07500.14 | Roofing Material | $76,222.00 | $76,222.00 | $0.00 | | $0.00 | $76,222.00 | 100.000 | $0.00 | $3,811.10 |
| 07500.15 | Roofing Labor | $58,800.00 | $10,857.50 | $0.00 | | $0.00 | $10,857.50 | 18.465 | $47,942.50 | $542.88 |
| 07500.16 | Sheetmetal Material | $4,200.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $4,200.00 | $0.00 |
| 07500.17 | Sheetmetal Labor | $9,800.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $9,800.00 | $0.00 |
| 07500.18 | Alternate # 1 | $105,705.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0 | $105,705.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT   • 1992 EDITION  • AIA® •  ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292    • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc.  Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects
to verify the current version of this document and license status.

G703-1992

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 07500.19 | SUBTOTAL | $923,721.00 | $159,579.50 | $0.00 | $0.00 | $159,579.50 | 17.276 | $764,141.50 | $7,978.98 |
| | | | | | | | | | |
| 07900.00 | FSB - JOINT SEALANTS | | | | | | | | |
| 07900.05 | JOINT SEALANTS | $39,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $39,200.00 | $0.00 |
| 07900.98 | SUBTOTAL | $39,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $39,200.00 | $0.00 |
| | | | | | | | | | |
| 08100.00 | METAL DOORS AND FRAMES | | | | | | | | |
| 08100.05 | METAL DOORS AND FRAMES | $25,000.00 | $17,500.00 | $0.00 | $0.00 | $17,500.00 | 70.000 | $7,500.00 | $875.00 |
| 08100.98 | SUBTOTAL | $25,000.00 | $17,500.00 | $0.00 | $0.00 | $17,500.00 | 70.000 | $7,500.00 | $875.00 |
| | | | | | | | | | |
| 08200.00 | WOOD DOORS | | | | | | | | |
| 08200.05 | WOOD DOORS | $19,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $19,000.00 | $0.00 |
| 08200.98 | SUBTOTAL | $19,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $19,000.00 | $0.00 |
| | | | | | | | | | |
| 08300.00 | SPECIAL DOORS | | | | | | | | |
| 08300.05 | SPECIAL DOORS | $2,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,900.00 | $0.00 |
| 08300.98 | SUBTOTAL | $2,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,900.00 | $0.00 |
| | | | | | | | | | |
| 08331.00 | COILING DOORS | | | | | | | | |
| 08331.05 | COILING DOORS | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,800.00 | $0.00 |
| 08331.98 | SUBTOTAL | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,800.00 | $0.00 |
| | | | | | | | | | |
| 08400.00 | FSB - ALUMINUM ENTRANCES,DOORS, ANI | | | | | | | | |
| 08400.00.1 | General Conditions | $15,000.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | 10.000 | $13,500.00 | $75.00 |
| 08400.01 | AREA A | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 08400.02 | Material | $8,000.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | 100.000 | $0.00 | $400.00 |
| 08400.03 | Labor | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,000.00 | $0.00 |
| 08400.04 | AREA B | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 08400.05 | Material | $29,000.00 | $0.00 | $0.00 | $29,000.00 | $29,000.00 | 100.000 | $0.00 | $1,450.00 |
| 08400.06 | Labor | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,000.00 | $0.00 |
| 08400.07 | AREA C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 08400.08 | Material | $8,000.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | 100.000 | $0.00 | $400.00 |
| 08400.09 | Labor | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,000.00 | $0.00 |
| 08400.30 | Engineering / Shop Drawings | $5,000.00 | $0.00 | $5,000.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects to verify the current version of this document and license status.

G703-1992

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.:  0013B
APPLICATION DATE:
PERIOD TO:  5/1/2003
ARCHITECT'S PROJECT NO.:  238

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| O8400.31 | Mobilization | $3,000.00 | $0.00 | $1,000.00 | $0.00 | $1,000.00 | 33.333 | $2,000.00 | $50.00 |
| O8400.90 | SUBTOTAL | $79,000.00 | $0.00 | $7,500.00 | $45,000.00 | $52,500.00 | 66.456 | $26,500.00 | $2,625.00 |
| | | | | | | | | | |
| O8520.01 | FSB - ALUMIMUN WINDOWS | | | | | | | | |
| O8520.02 | AREA A | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| O8520.03 | Material | $73,000.00 | $0.00 | $0.00 | $68,000.00 | $68,000.00 | 93.151 | $5,000.00 | $3,400.00 |
| O8520.04 | Labor | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| O8520.05 | AREA B | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| O8520.06 | Material | $58,400.00 | $0.00 | $0.00 | $54,700.00 | $54,700.00 | 93.664 | $3,700.00 | $2,735.00 |
| O8520.07 | Labor | $17,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $17,400.00 | $0.00 |
| O8520.08 | AREA C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| O8520.09 | Material | $37,400.00 | $0.00 | $0.00 | $34,300.00 | $34,300.00 | 91.711 | $3,100.00 | $1,715.00 |
| O8520.10 | Labor | $11,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $11,000.00 | $0.00 |
| O8520.11 | SUBTOTAL | $219,200.00 | $0.00 | $0.00 | $157,000.00 | $157,000.00 | 71.624 | $62,200.00 | $7,850.00 |
| | | | | | | | | | |
| O8710.00 | FINISH HARDWARE | | | | | | | | |
| O8710.05 | FINISH HARDWARE | $39,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $39,000.00 | $0.00 |
| O8710.98 | SUBTOTAL | $39,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $39,000.00 | $0.00 |
| | | | | | | | | | |
| O8800.00 | FSB - GLASS AND GLAZING | | | | | | | | |
| O8800.05 | GLASS AND GLAZING | $19,496.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $19,496.00 | $0.00 |
| O8800.98 | SUBTOTAL | $19,496.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $19,496.00 | $0.00 |
| | | | | | | | | | |
| O9110.00 | METAL STUD SYSTEM | | | | | | | | |
| O9110.05 | Shop Drawings | $6,800.00 | $6,800.00 | $0.00 | $0.00 | $6,800.00 | 100.000 | $0.00 | $340.00 |
| O9110.10 | Exterior Framing | $57,000.00 | $18,810.00 | $0.00 | $0.00 | $18,810.00 | 33.000 | $38,190.00 | $940.50 |
| O9110.15 | Interior Framing | $68,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $68,000.00 | $0.00 |
| O9110.20 | Ceiling & Soffit Framing | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $70,000.00 | $0.00 |
| O9110.25 | Install Hollow Metal Frames | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| O9110.98 | SUBTOTAL | $219,800.00 | $25,610.00 | $0.00 | $0.00 | $25,610.00 | 11.652 | $194,190.00 | $1,280.50 |
| | | | | | | | | | |
| O9250.00 | GYPSUM WALLBOARD | | | | | | | | |
| O9250.05 | Exterior Gyp. & Sheathing | $60,000.00 | $18,000.00 | $0.00 | $0.00 | $18,000.00 | 30.000 | $42,000.00 | $900.00 |
| O9250.10 | Interior Gypsum Board | $72,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $72,000.00 | $0.00 |

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT   · 1992 EDITION · AIA® ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292   · WARNING:  Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc.  Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects

G703-1992

NBDW27025

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.:  0013B
APPLICATION DATE:
PERIOD TO:  5/1/2003
ARCHITECT'S PROJECT NO.:  238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| O9250.15 | Tape & Finish | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $38,000.00 | $0.00 |
| O9250.98 | SUBTOTAL | $170,000.00 | $18,000.00 | $0.00 | $0.00 | $18,000.00 | 10.588 | $152,000.00 | $900.00 |
| O9300.00 | FSB - TILE | | | | | | | | |
| O9300.05 | TILE | $140,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $140,950.00 | $0.00 |
| O9300.98 | SUBTOTAL | $140,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $140,950.00 | $0.00 |
| O9510.00 | FSB - ACOUSTICAL CEILING SYSTEM | | | | | | | | |
| O9510.05 | ACOUSTICAL CEILING SYSTEM | $73,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $73,500.00 | $0.00 |
| O9510.98 | SUBTOTAL | $73,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $73,500.00 | $0.00 |
| O9650.00 | FSB - RESILIENT FLOORING | | | | | | | | |
| O9650.05 | RESILIENT FLOORING | $105,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $105,000.00 | $0.00 |
| O9650.98 | SUBTOTAL | $105,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $105,000.00 | $0.00 |
| O9680.00 | CARPET | | | | | | | | |
| O9680.05 | CARPET | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| O9680.98 | SUBTOTAL | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| O9700.00 | SPECIAL FLOORING | | | | | | | | |
| O9700.05 | SPECIAL FLOORING | $6,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,100.00 | $0.00 |
| O9700.98 | SUBTOTAL | $6,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,100.00 | $0.00 |
| O9800.00 | GYMNASIUM FLOOR | | | | | | | | |
| O9800.05 | GYMNASIUM FLOOR | $62,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $62,500.00 | $0.00 |
| O9800.98 | SUBTOTAL | $62,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $62,500.00 | $0.00 |
| O9840.00 | ACOUSTICAL PANELS | | | | | | | | |
| O9840.05 | ACOUSTICAL PANELS | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| O9840.98 | SUBTOTAL | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| O9900.00 | FSB - PAINTING | | | | | | | | |
| O9900.05 | PAINTING | $97,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $97,200.00 | $0.00 |
| O9900.98 | SUBTOTAL | $97,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $97,200.00 | $0.00 |

NBDW27026

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT   • 1992 EDITION • AIA® ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292   • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
*This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc.  Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects

G703-1992

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.:  0013B
APPLICATION DATE:
PERIOD TO:  5/1/2003
ARCHITECT'S PROJECT NO.:  238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 10100.00 | MARKERBOARDS AND TACKBOARDS | | | | | | | | |
| 10100.05 | MARKERBOARDS AND TACKBOARDS | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 10100.98 | SUBTOTAL | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 10150.00 | TOILET & SHOWER PARTITIONS | | | | | | | | |
| 10150.05 | TOILET & SHOWER PARTITIONS | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $15,000.00 | $0.00 |
| 10150.98 | SUBTOTAL | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $15,000.00 | $0.00 |
| 10190.00 | CUBICLE TRACK SYSTEM | | | | | | | | |
| 10190.05 | CUBICLE TRACK SYSTEM | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $800.00 | $0.00 |
| 10190.98 | SUBTOTAL | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $800.00 | $0.00 |
| 10200.00 | METAL LOUVERS | | | | | | | | |
| 10200.05 | METAL LOUVERS | $2,480.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,480.00 | $0.00 |
| 10200.98 | SUBTOTAL | $2,480.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,480.00 | $0.00 |
| 10400.00 | EXTERIOR LETTERS | | | | | | | | |
| 10400.05 | EXTERIOR LETTERS | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,000.00 | $0.00 |
| 10400.98 | SUBTOTAL | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,000.00 | $0.00 |
| 10420.00 | COMMERATIVE PLAQUE | | | | | | | | |
| 10420.05 | COMMERATIVE PLAQUE | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 |
| 10420.98 | SUBTOTAL | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 |
| 10440.00 | INTERIOR SIGNAGE | | | | | | | | |
| 10440.05 | INTERIOR SIGNAGE | $8,270.00 | $827.00 | $0.00 | $0.00 | $827.00 | 10.000 | $7,443.00 | $41.35 |
| 10440.98 | SUBTOTAL | $8,270.00 | $827.00 | $0.00 | $0.00 | $827.00 | 10.000 | $7,443.00 | $41.35 |
| 10500.00 | LOCKERS | | | | | | | | |
| 10500.05 | LOCKERS | $59,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $59,000.00 | $0.00 |
| 10500.98 | SUBTOTAL | $59,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $59,000.00 | $0.00 |
| 10520.00 | FIRE EXTINGUISHERS AND CABINETS | | | | | | | | |

NBDW27027

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT   · 1992 EDITION · AIA® ·©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292   · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects

G703-1992

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 1 0520.05 | FIRE EXTINGUISHERS AND CABINETS | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,800.00 | $0.00 |
| 1 0520.98 | SUBTOTAL | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,800.00 | $0.00 |
| | | | | | | | | | |
| 1 0617.00 | OPERABLE PARTITIONS | | | | | | | | |
| 1 0617.05 | OPERABLE PARTITIONS | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $15,000.00 | $0.00 |
| 1 0617.98 | SUBTOTAL | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $15,000.00 | $0.00 |
| | | | | | | | | | |
| 1 0800.00 | WASHROOM ACCESSORIES | | | | | | | | |
| 1 0800.05 | WASHROOM ACCESSORIES | $6,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,200.00 | $0.00 |
| 1 0800.98 | SUBTOTAL | $6,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,200.00 | $0.00 |
| | | | | | | | | | |
| 1 1131.00 | CLASSROOM EQUIPMENT | | | | | | | | |
| 1 1131.05 | CLASSROOM EQUIPMENT | $3,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,700.00 | $0.00 |
| 1 1131.98 | SUBTOTAL | $3,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,700.00 | $0.00 |
| | | | | | | | | | |
| 1 1400.00 | FSB - FOOD SERVICE EQUIPMENT | | | | | | | | |
| 1 1400.01 | Storage Cabinet | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $350.00 | $0.00 |
| 1 1400.02 | Fire Suppression | $2,670.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,670.00 | $0.00 |
| 1 1400.03 | Walk-In Cooler/Freezer | $14,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $14,000.00 | $0.00 |
| 1 1400.04 | Refridg. Installation | $3,520.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,520.00 | $0.00 |
| 1 1400.05 | Shelving | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,000.00 | $0.00 |
| 1 1400.06 | Dunnage Racks | $425.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $425.00 | $0.00 |
| 1 1400.07 | Modulalarm | $690.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $690.00 | $0.00 |
| 1 1400.08 | Shelving | $1,430.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,430.00 | $0.00 |
| 1 1400.09 | Dunnage Racks | $190.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $190.00 | $0.00 |
| 1 1400.10 | Exhaust Ventilator | $5,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,625.00 | $0.00 |
| 1 1400.11 | Double Conv. Oven | $8,225.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,225.00 | $0.00 |
| 1 1400.12 | Steamer | $5,385.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,385.00 | $0.00 |
| 1 1400.13 | Range w/Oven | $1,565.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,565.00 | $0.00 |
| 1 1400.14 | Kettle w/Stand | $4,290.00 | $4,290.00 | $0.00 | $0.00 | $4,290.00 | 100.000 | $0.00 | $214.50 |
| 1 1400.15 | Braising Pan | $7,675.00 | $7,675.00 | $0.00 | $0.00 | $7,675.00 | 100.000 | $0.00 | $383.75 |
| 1 1400.16 | Floor Trough | $890.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $890.00 | $0.00 |
| 1 1400.17 | Fryer System | $5,605.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,605.00 | $0.00 |
| 1 1400.18 | Work Table | $915.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $915.00 | $0.00 |

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects

G703-1992

NBDW27028

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 11400.19 | Cook's Table w/Sink | $1,870.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,870.00 | $0.00 |
| 11400.20 | Rack & Shelf | $680.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $680.00 | $0.00 |
| 11400.21 | 30 Quart Mixer | $5,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,200.00 | $0.00 |
| 11400.22 | Open Cooling Rack | $540.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $540.00 | $0.00 |
| 11400.23 | Counter w/Sinks | $2,080.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,080.00 | $0.00 |
| 11400.24 | Overshelf | $340.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $340.00 | $0.00 |
| 11400.25 | Food Processor | $1,060.00 | $1,060.00 | $0.00 | $0.00 | $1,060.00 | 100.000 | $0.00 | $53.00 |
| 11400.26 | Reach-In Refridg. | $4,820.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,820.00 | $0.00 |
| 11400.27 | Hot Food Cabinet | $2,830.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,830.00 | $0.00 |
| 11400.28 | Hand Sinks (2) | $390.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $390.00 | $0.00 |
| 11400.29 | Sink Faucets (2) | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $175.00 | $0.00 |
| 11400.30 | Dispensers (2) | $90.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $90.00 | $0.00 |
| 11400.31 | Work Table | $785.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $785.00 | $0.00 |
| 11400.32 | Slicer | $3,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,850.00 | $0.00 |
| 11400.33 | Slicer Stand | $510.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $510.00 | $0.00 |
| 11400.34 | Milk Cooler (2) | $3,040.00 | $3,040.00 | $0.00 | $0.00 | $3,040.00 | 100.000 | $0.00 | $152.00 |
| 11400.35 | Serving Counter | $10,010.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,010.00 | $0.00 |
| 11400.36 | Hot Food Wells (7) | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,100.00 | $0.00 |
| 11400.37 | Protector Case | $1,380.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,380.00 | $0.00 |
| 11400.38 | Display Case | $1,035.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,035.00 | $0.00 |
| 11400.38.1 | Dsiplay Case | $1,035.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,035.00 | $0.00 |
| 11400.39 | Refridg. Cold Pan | $1,340.00 | $1,340.00 | $0.00 | $0.00 | $1,340.00 | 100.000 | $0.00 | $67.00 |
| 11400.40 | S/S False Bottom | $130.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $130.00 | $0.00 |
| 11400.41 | Heated Warmer | $1,820.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,820.00 | $0.00 |
| 11400.42 | Counters(2) | $2,715.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,715.00 | $0.00 |
| 11400.43 | Cashier Stands (2) | $2,840.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,840.00 | $0.00 |
| 11400.44 | Rolling Door | $1,230.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,230.00 | $0.00 |
| 11400.45 | Table w/Sink | $3,160.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,160.00 | $0.00 |
| 11400.46 | Disposer | $1,280.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,280.00 | $0.00 |
| 11400.47 | Faucet Assembly | $195.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $195.00 | $0.00 |
| 11400.48 | Warewasher Conveyor | $10,060.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,060.00 | $0.00 |
| 11400.49 | Exhaust Ducts (2) | $770.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $770.00 | $0.00 |
| 11400.50 | Electric Booster Heater | $1,320.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,320.00 | $0.00 |
| 11400.51 | Shelf | $275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $275.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects

G703-1992

NBDW27029

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 11400.52 | Table & Sink | $3,720.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,720.00 | $0.00 |
| 11400.53 | S/S Wall Shelf | $330.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $330.00 | $0.00 |
| 11400.54 | Pot Rack | $330.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $330.00 | $0.00 |
| 11400.55 | Tray Cart (2) | $745.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $745.00 | $0.00 |
| 11400.56 | Utility Chase | $470.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $470.00 | $0.00 |
| 11400.57 | Labor, Mobilization | $14,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $14,100.00 | $0.00 |
| 11400.98 | SUBTOTAL | $156,100.00 | $17,405.00 | $0.00 | $0.00 | $17,405.00 | 11.150 | $138,695.00 | $870.25 |
| | | | | | | | | | |
| 11486.00 | BASKETBALL BACKBOARDS AND GOALS | | | | | | | | |
| 11486.05 | BASKETBALL BACKBOARDS AND GOALS | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 11486.98 | SUBTOTAL | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| | | | | | | | | | |
| 11500.00 | GYMNASIUM EQUIPMENT | | | | | | | | |
| 11500.05 | Fold-up Divider Curtains | $13,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $13,000.00 | $0.00 |
| 11500.10 | Floor Anchors | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 |
| 11500.15 | Wall Pads | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 11500.98 | SUBTOTAL | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $22,000.00 | $0.00 |
| | | | | | | | | | |
| 11600.00 | FSB - FIXED CASEWORK AND EQUIPMENT | | | | | | | | |
| 11600.05 | FIXED CASEWORK AND EQUIPMENT | $271,752.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $271,752.00 | $0.00 |
| 11600.98 | SUBTOTAL | $271,752.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $271,752.00 | $0.00 |
| | | | | | | | | | |
| 12675.00 | FLOOR MAT | | | | | | | | |
| 12675.05 | FLOOR MAT | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 12675.98 | SUBTOTAL | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| | | | | | | | | | |
| 12710.00 | ASSEMBLY SEATING | | | | | | | | |
| 12710.05 | ASSEMBLY SEATING | $13,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $13,000.00 | $0.00 |
| 12710.98 | SUBTOTAL | $13,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $13,000.00 | $0.00 |
| | | | | | | | | | |
| 12760.00 | TELESCOPING BLEACHERS | | | | | | | | |
| 12760.05 | TELESCOPING BLEACHERS | $28,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $28,000.00 | $0.00 |
| 12760.98 | SUBTOTAL | $28,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $28,000.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects

G703-1992

NBDW27030

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 14225.00 | FSB - HYDRAULIC ELEVATOR | | | | | | | | |
| 14225.01 | Inserts, Brackets & Equipment | $5,250.00 | $5,250.00 | $0.00 | $0.00 | $5,250.00 | 100.000 | $0.00 | $262.50 |
| 14225.02 | Machine Control | $7,525.00 | $7,525.00 | $0.00 | $0.00 | $7,525.00 | 100.000 | $0.00 | $376.25 |
| 14225.03 | Sling, Platfrom & Counterweights | $2,625.00 | $2,625.00 | $0.00 | $0.00 | $2,625.00 | 100.000 | $0.00 | $131.25 |
| 14225.04 | Landing Enterances | $5,250.00 | $5,250.00 | $0.00 | $0.00 | $5,250.00 | 100.000 | $0.00 | $262.50 |
| 14225.05 | Cab | $7,525.00 | $4,350.00 | $3,175.00 | $0.00 | $7,525.00 | 100.000 | $0.00 | $376.25 |
| 14225.06 | Door Operator & Equipment | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | 100.000 | $0.00 | $100.00 |
| 14225.07 | Signal Fixtures & Wiring | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | 100.000 | $0.00 | $75.00 |
| 14225.08 | Labor : Project Staffing | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | 100.000 | $0.00 | $75.00 |
| 14225.09 | Labor: Jack Hole | $4,000.00 | $0.00 | $4,000.00 | $0.00 | $4,000.00 | 100.000 | $0.00 | $200.00 |
| 14225.10 | Labor: Inserts, Brackets & Rails | $2,025.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,025.00 | $0.00 |
| 14225.11 | Labor: Landing Enterances | $1,694.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,694.00 | $0.00 |
| 14225.12 | Labor: Machine Control | $4,110.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,110.00 | $0.00 |
| 14225.13 | Labor: Sling, Platfrom & Counterweights | $1,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,350.00 | $0.00 |
| 14225.14 | Labor: Cab | $1,620.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,620.00 | $0.00 |
| 14225.15 | Labor: Door Operator & Equipment | $1,013.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,013.00 | $0.00 |
| 14225.16 | Labor: Signal Fixtures & Wiring | $1,013.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,013.00 | $0.00 |
| 14225.98 | SUBTOTAL | $50,000.00 | $25,000.00 | $12,175.00 | $0.00 | $37,175.00 | 74.350 | $12,825.00 | $1,858.75 |
| | | | | | | | | | |
| 15300.00 | FSB - FIRE PROTECTION | | | | | | | | |
| 15300.01 | Standpipe Labor | $13,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $13,000.00 | $0.00 |
| 15300.02 | Standpipe Material | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 15300.03 | LL Zone 1 Labor | $9,210.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $9,210.00 | $0.00 |
| 15300.04 | LL Zone 1 Material | $5,098.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,098.00 | $0.00 |
| 15300.05 | LL Zone 2 Labor | $13,815.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $13,815.00 | $0.00 |
| 15300.06 | LL Zone 2 Material | $7,294.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,294.00 | $0.00 |
| 15300.07 | UL A Labor | $18,420.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,420.00 | $0.00 |
| 15300.08 | UL A Material | $10,197.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,197.00 | $0.00 |
| 15300.09 | UL B Labor | $23,025.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $23,025.00 | $0.00 |
| 15300.10 | UL B Material | $12,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $12,750.00 | $0.00 |
| 15300.11 | UL C Labor | $14,630.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $14,630.00 | $0.00 |
| 15300.12 | UL C Material | $7,647.00 | $0.00 | $7,647.00 | $0.00 | $7,647.00 | 100.000 | $0.00 | $382.35 |
| 15300.13 | Design / Permits / Bonds | $6,200.00 | $4,500.00 | $1,700.00 | $0.00 | $6,200.00 | 100.000 | $0.00 | $310.00 |
| 15300.14 | SUBTOTAL | $149,286.00 | $4,500.00 | $9,347.00 | $0.00 | $13,847.00 | 9.275 | $135,439.00 | $692.35 |

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA® ·©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292 · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
*This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects

G703-1992

NBDW27031

# CONTINUATION SHEET

## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | % (G÷C) | | |
| 15400.00 | FSB - PLUMBING | | | | | | | | |
| 15400.001 | BUILDING A LOWER LEVEL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.002 | UNDERGROUND WASTE | $8,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,500.00 | $0.00 |
| 15400.003 | LABOR- UNDERGROUND WASTE | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| 15400.004 | UNDERGROUND ACID WAST | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 15400.005 | LABOR- UNDERGROUND ACID WASTE | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 15400.006 | ABOVEGROUND WASTE AND VENT | $8,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,500.00 | $0.00 |
| 15400.007 | LABOR- ABOVEGROUND WASTE AND VENT | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| 15400.008 | ABOVEGROUND ACID WASTE | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.009 | LABOR- ABOVEGROUND ACID WASTE | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.010 | WATER PIPING | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 15400.011 | LABOR- PIPING | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,500.00 | $0.00 |
| 15400.012 | GAS PIPING | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 15400.013 | LABOR-GAS PIPING | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 15400.014 | DRAINS/CARRIERS | $6,000.00 | $0.00 | $900.00 | $0.00 | $900.00 | 15.000 | $5,100.00 | $45.00 |
| 15400.015 | LABOR- DRAINS/CARRIERS | $6,500.00 | $0.00 | $975.00 | $0.00 | $975.00 | 15.000 | $5,525.00 | $48.75 |
| 15400.016 | FIXTURES | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| 15400.017 | LABOR- FIXTURES | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,500.00 | $0.00 |
| 15400.018 | INSULATION | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.019 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.030 | BUILDING B LOWER LEVEL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.031 | UNDERGROUND WASTE | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $10,000.00 | 100.000 | $0.00 | $500.00 |
| 15400.032 | LABOR- UNDERGROUND WASTE | $15,000.00 | $4,500.00 | $3,000.00 | $0.00 | $7,500.00 | 50.000 | $7,500.00 | $375.00 |
| 15400.033 | UNDERGROUND ACID WASTE | $9,000.00 | $8,100.00 | $900.00 | $0.00 | $9,000.00 | 100.000 | $0.00 | $450.00 |
| 15400.034 | LABOR UNDERGROUND ACID WASTE | $11,000.00 | $0.00 | $2,750.00 | $0.00 | $2,750.00 | 25.000 | $8,250.00 | $137.50 |
| 15400.035 | ABOVEGROUND WASTE AND VENTILATION | $12,000.00 | $2,400.00 | $3,600.00 | $0.00 | $6,000.00 | 50.000 | $6,000.00 | $300.00 |
| 15400.036 | LABOR-ABOVEGROUND WASTE AND VENT | $14,000.00 | $2,800.00 | $0.00 | $0.00 | $2,800.00 | 20.000 | $11,200.00 | $140.00 |
| 15400.037 | ABOVEGROUND ACID WASTE | $4,000.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | 50.000 | $2,000.00 | $100.00 |
| 15400.038 | LABOR ABOVEGROUND ACID WASTE | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 15400.039 | WATER PIPING | $8,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,500.00 | $0.00 |
| 15400.040 | LABOR-WATER PIPING | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| 15400.041 | GAS PIPING | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 15400.042 | LABOR GAS PIPING | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |

NBDW27032

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA® ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects

G703-1992

# CONTINUATION SHEET

## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | % (G÷C) | | |
| 1 5400.043 | DRAINS/CARRIERS | $6,500.00 | $1,931.55 | ($631.55) | $0.00 | $1,300.00 | 20.000 | $5,200.00 | $65.00 |
| 1 5400.044 | LABOR DRAINS/CARRIERS | $5,000.00 | $250.00 | $750.00 | $0.00 | $1,000.00 | 20.000 | $4,000.00 | $50.00 |
| 1 5400.045 | FIXTURES | $12,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $12,000.00 | $0.00 |
| 1 5400.046 | LABOR FIXTURES | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $10,000.00 | $0.00 |
| 1 5400.047 | SEWAGE EJECTORS | $15,000.00 | $3,200.00 | $0.00 | $0.00 | $3,200.00 | 21.333 | $11,800.00 | $160.00 |
| 1 5400.048 | LABOR- SEWAGE EJECTORS | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 1 5400.049 | ACID WASTE SYSTEM | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $10,000.00 | 100.000 | $0.00 | $500.00 |
| 1 5400.050 | LABOR- ACID WASTE SYSTEM | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 1 5400.051 | ACID WASTE SUMP PUMPS | $9,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $9,500.00 | $0.00 |
| 1 5400.052 | LABOR ACID WASTE SUMP PUMPS | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 1 5400.053 | AIR COMPRESSOR | $8,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,500.00 | $0.00 |
| 1 5400.054 | LABOR- AIR COMPRESSOR | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 1 5400.055 | WATER HEATER | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 1 5400.056 | LABOR- WATER HEATER | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 1 5400.057 | MECHANICAL ROOM FIXTURES | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,500.00 | $0.00 |
| 1 5400.058 | LABOR-MECHANICAL ROOM FIXTURES | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 1 5400.059 | INSULATION | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,000.00 | $0.00 |
| 1 5400.060 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 1 5400.070 | UPPER LEVEL A | | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 1 5400.071 | UNDERGROUND WASTE | $2,000.00 | $0.00 | $1,000.00 | $0.00 | $1,000.00 | 50.000 | $1,000.00 | $50.00 |
| 1 5400.072 | LABOR- UNDERGROUND WAST | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |
| 1 5400.073 | ACID WASTE | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 1 5400.074 | LABOR-ACID WASTE | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 1 5400.075 | ABOVEGROUND WASTE | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,500.00 | $0.00 |
| 1 5400.076 | LABOR- ABOVEGROUND WASTE | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,000.00 | $0.00 |
| 1 5400.077 | WATER PIPING | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 1 5400.078 | LABOR- WATER PIPING | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,000.00 | $0.00 |
| 1 5400.079 | GAS PIPING | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 1 5400.080 | LABOR- GAS PIPING | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 1 5400.081 | DRAINS/CARRIERS | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 1 5400.082 | FIXTURES | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,000.00 | $0.00 |
| 1 5400.083 | LABOR-FIXTURES | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 1 5400.084 | INSULATION | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 1 5400.085 | CASE WORK LABOR | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects

G703-1992

# CONTINUATION SHEET

## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | % (G÷C) | | |
| 15400.086 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.100 | UPPER LEVEL B | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.101 | UNDERGROUND WASTE | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |
| 15400.102 | LABOR-UNDERGROUND WASTE | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |
| 15400.103 | UNDERGROUND ACID WASTE | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 15400.104 | LABOR- UNDERGROUND ACID WASTE | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 15400.105 | ABOVEGROUND WASTE & VENT | $10,000.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | 15.000 | $8,500.00 | $75.00 |
| 15400.106 | LABOR-ABOVEGROUND WASTE AND VENT | $12,000.00 | $0.00 | $1,800.00 | $0.00 | $1,800.00 | 15.000 | $10,200.00 | $90.00 |
| 15400.107 | ABOVEGROUND ACID WAST | $4,000.00 | $1,500.00 | ($1,500.00) | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 15400.108 | LABOR- ABOVEGROUND ACID WASTE | $4,500.00 | $1,800.00 | ($1,800.00) | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.109 | WATER PIPING | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.110 | LABOR- PIPING | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 15400.111 | DRAINS/CARRIERS | $4,000.00 | $0.00 | $1,606.40 | $0.00 | $1,606.40 | 40.160 | $2,393.60 | $80.32 |
| 15400.112 | LABOR DRAINS/CARRIERS | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,000.00 | $0.00 |
| 15400.113 | FIXTURES | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,000.00 | $0.00 |
| 15400.114 | LABOR- FIXTURES | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,000.00 | $0.00 |
| 15400.115 | INSULATION | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |
| 15400.116 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.130 | UPPER LEVEL C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.131 | UNDERGROUND WASTE | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $2,500.00 | 100.000 | $0.00 | $125.00 |
| 15400.132 | LABOR- UNDERGROUND WASTE | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $2,500.00 | 100.000 | $0.00 | $125.00 |
| 15400.133 | UNDERGROUND ACID WASTE | $4,500.00 | $1,350.00 | $3,150.00 | $0.00 | $4,500.00 | 100.000 | $0.00 | $225.00 |
| 15400.134 | LABOR- UNDERGROUND ACID WASTE | $4,500.00 | $1,350.00 | $3,150.00 | $0.00 | $4,500.00 | 100.000 | $0.00 | $225.00 |
| 15400.135 | ABOVEGROUND SANITARY | $5,000.00 | $1,500.00 | $0.00 | $0.00 | $1,500.00 | 30.000 | $3,500.00 | $75.00 |
| 15400.136 | LABOR ABOVE GROUND SANITARY | $5,000.00 | $1,500.00 | $0.00 | $0.00 | $1,500.00 | 30.000 | $3,500.00 | $75.00 |
| 15400.137 | ABOVEGROUND ACID WASTE | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,000.00 | $0.00 |
| 15400.138 | LABOR- ABOVEGROUND ACID WASTE | $5,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,600.00 | $0.00 |
| 15400.139 | WATER PIPING | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,500.00 | $0.00 |
| 15400.140 | LABOR- WATER PIPING | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,500.00 | $0.00 |
| 15400.141 | DRAINS/CARRIERS | $5,500.00 | $4,350.00 | ($500.00) | $0.00 | $3,850.00 | 70.000 | $1,650.00 | $192.50 |
| 15400.142 | LABOR-DRAINS/CARRIERS | $4,500.00 | $2,925.00 | $225.00 | $0.00 | $3,150.00 | 70.000 | $1,350.00 | $157.50 |
| 15400.143 | GAS PIPING | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |
| 15400.144 | LABOR- GAS PIPING | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 15400.145 | FIXTURES | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,500.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT  • 1992 EDITION • AIA® ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292  • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects

G703-1992

NBDW27034

# CONTINUATION SHEET    AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | % (G÷C) | | |
| 15400.146 | LABOR- FIXTURES | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 15400.147 | INSULATION | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 15400.148 | CASEWORK LABOR | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.149 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.160 | KITCHEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.161 | UNDERGOUND WASTE | $4,500.00 | $4,500.00 | $0.00 | $0.00 | $4,500.00 | 100.000 | $0.00 | $225.00 |
| 15400.162 | LABOR-UNDERGROUND WASTE | $4,500.00 | $1,575.00 | $2,925.00 | $0.00 | $4,500.00 | 100.000 | $0.00 | $225.00 |
| 15400.163 | ABOVEGROUND WASTE AND VENT. | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.164 | LABOR- ABOVEGROUND WASTE AND VENT | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 15400.165 | WATER PIPING | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.166 | LABOR- WATER PIPING | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,000.00 | $0.00 |
| 15400.167 | GAS PIPING | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |
| 15400.168 | LABOR- GAS PIPING | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |
| 15400.169 | FIXTURES | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.170 | LABOR- FIXTURES | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 15400.171 | INSULATION | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 15400.172 | DRAINS AND CARRIERS | $5,000.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 | 50.000 | $2,500.00 | $125.00 |
| 15400.173 | LABOR- DRAINS AND CARRIERS | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 15400.174 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.180 | MISCELLANEOUS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 15400.181 | COORDINATION DRAWINGS | $7,900.00 | $6,715.00 | $1,185.00 | $0.00 | $7,900.00 | 100.000 | $0.00 | $395.00 |
| 15400.182 | PERMITS/MOBILIZATION | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $250.00 |
| 15400.183 | ASBUILTS/O & M | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |
| 15400.900 | SUBTOTAL | $631,000.00 | $82,246.55 | $29,484.85 | $0.00 | $111,731.40 | 17.707 | $519,268.60 | $5,586.57 |
| 15500.000 | FSB - HVAC | | | | | | | | |
| 15500.184 | HVAC | $1,579,000.00 | $47,620.00 | $0.00 | $0.00 | $47,620.00 | 3.016 | $1,531,380.00 | $2,381.00 |
| 15500.199 | SUBTOTAL | $1,579,000.00 | $47,620.00 | $0.00 | $0.00 | $47,620.00 | 3.016 | $1,531,380.00 | $2,381.00 |
| 16000.00 | FSB - ELECTRICAL | | | | | | | | |
| 16000.01 | Mobilization | $24,000.00 | $20,999.99 | $1,560.01 | $0.00 | $22,560.00 | 94.000 | $1,440.00 | $1,128.00 |
| 16000.02 | Temporary Electric | $18,725.00 | $8,725.00 | $3,446.25 | $0.00 | $12,171.25 | 65.000 | $6,553.75 | $608.56 |
| 16000.03 | Utilities underground Duct Bank | $18,000.00 | $11,000.00 | $0.00 | $0.00 | $11,000.00 | 61.111 | $7,000.00 | $550.00 |
| 16000.04 | Secondaries duct bank | $9,500.00 | $0.00 | $4,750.00 | $0.00 | $4,750.00 | 50.000 | $4,750.00 | $237.50 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT   • 1992 EDITION • AIA® ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292   • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.    G703-1992
This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc.  Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects

NBDW27035

# CONTINUATION SHEET    AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 16000.05 | Secondaries feeder cables | $11,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $11,800.00 | $0.00 |
| 16000.06 | Site lights underground rough phase 1 | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,000.00 | $0.00 |
| 16000.07 | Site lighting finish phase 1 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,000.00 | $0.00 |
| 16000.08 | Final connect rooftop | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 16000.09 | Dist. feeder rough in | $23,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $23,000.00 | $0.00 |
| 16000.10 | Dist. feeder cables | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $18,000.00 | $0.00 |
| 16000.11 | Underground & sleeves L "A" | $5,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,500.00 | $0.00 |
| 16000.12 | Overhead rough L "A" | $24,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $24,500.00 | $0.00 |
| 16000.13 | In-wall rough L "A" | $17,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $17,800.00 | $0.00 |
| 16000.14 | Fire alarm rough L "A" | $9,200.00 | $0.00 | $92.00 | $0.00 | $92.00 | 1.000 | $9,108.00 | $4.60 |
| 16000.15 | Security/Misc rough L "A" | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,500.00 | $0.00 |
| 16000.16 | Mechanical rough L "A" | $9,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $9,500.00 | $0.00 |
| 16000.17 | Panels & trans. install L "A" | $4,500.00 | $0.00 | $630.00 | $0.00 | $630.00 | 14.000 | $3,870.00 | $31.50 |
| 16000.18 | Install lights fix and frames L "A" | $4,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,400.00 | $0.00 |
| 16000.19 | Device & trim out L "A" | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 |
| 16000.20 | Fire alarm trim out L "A" | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $500.00 | $0.00 |
| 16000.20.1 | Security/misc systems trim out L "A" | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 |
| 16000.21 | Underground & sleeves L "B" | $10,500.00 | $6,500.00 | $10.00 | $0.00 | $6,510.00 | 62.000 | $3,990.00 | $325.50 |
| 16000.22 | Gym overhead rough L "B" | $11,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $11,500.00 | $0.00 |
| 16000.23 | Athletic equip. final connect L "B" | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 |
| 16000.24 | Kitchen equip. rough L "B" | $11,000.00 | $0.00 | $880.00 | $0.00 | $880.00 | 8.000 | $10,120.00 | $44.00 |
| 16000.25 | Kitchen eqip. final L "B" | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 16000.26 | Hang gym/caf. fixtures L "B" | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,800.00 | $0.00 |
| 16000.27 | Overhead rough L "B" | $21,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $21,500.00 | $0.00 |
| 16000.28 | In-wall rough L "B" | $14,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $14,800.00 | $0.00 |
| 16000.29 | Fire Alarm rough L "B" | $13,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $13,400.00 | $0.00 |
| 16000.30 | Secuirty/misc rough L "B" | $4,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,400.00 | $0.00 |
| 16000.31 | Panels & trans. install L "B" | $16,200.00 | $0.00 | $810.00 | $0.00 | $810.00 | 5.000 | $15,390.00 | $40.50 |
| 16000.32 | Mechanical rough L "B" | $18,900.00 | $0.00 | $567.00 | $0.00 | $567.00 | 3.000 | $18,333.00 | $28.35 |
| 16000.33 | Boiler room final conn. L "B" | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 16000.34 | Install light fix. & frames L "B" | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $4,500.00 | $0.00 |
| 16000.35 | Device & trim out L "B" | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 |
| 16000.36 | Fire alarm trim out L "B" | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $800.00 | $0.00 |
| 16000.37 | Security / misc syst trim out L "B" | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT  • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292    • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects

NBDW27036

# CONTINUATION SHEET          AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 16000.38 | Overhead rough U "A" | $24,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $24,900.00 | $0.00 |
| 16000.39 | In-wall rough U "A" | $19,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $19,800.00 | $0.00 |
| 16000.40 | Fire Alarm rough U "A" | $12,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $12,900.00 | $0.00 |
| 16000.41 | Security / misc rough U "A" | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,500.00 | $0.00 |
| 16000.42 | Mechanical rough U "A" | $16,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $16,400.00 | $0.00 |
| 16000.43 | Panels & Trans. install U "A" | $5,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,500.00 | $0.00 |
| 16000.44 | Install light fix and frames U "A" | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,000.00 | $0.00 |
| 16000.45 | Device & trim out U "A" | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,500.00 | $0.00 |
| 16000.46 | Fire alarm trim out U "A" | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 |
| 16000.47 | Security / misc. syst. trim out U "A" | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 |
| 16000.48 | Overhead rough U "B" | $23,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $23,100.00 | $0.00 |
| 16000.49 | In-wall rough U "B" | $14,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $14,100.00 | $0.00 |
| 16000.50 | Fire alarm rough U "B" | $13,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $13,900.00 | $0.00 |
| 16000.51 | Security / misc. rough U "B" | $5,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,900.00 | $0.00 |
| 16000.52 | Mechanical rough U "B" | $17,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $17,600.00 | $0.00 |
| 16000.53 | Install light fix. & frames U "B" | $5,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $5,500.00 | $0.00 |
| 16000.54 | Device & trim out U "B" | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $900.00 | $0.00 |
| 16000.55 | Fire Alarm trim out U "B" | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 |
| 16000.56 | Secuirty / misc syst. trim out U "B" | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 16000.57 | Underground & Sleeves U "C" | $7,500.00 | $6,100.00 | $0.00 | $0.00 | $6,100.00 | 81.333 | $1,400.00 | $305.00 |
| 16000.58 | Overhead rough U "C" | $21,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $21,300.00 | $0.00 |
| 16000.59 | In-wall rough U "C" | $15,500.00 | $0.00 | $1,395.00 | $0.00 | $1,395.00 | 9.000 | $14,105.00 | $69.75 |
| 16000.60 | Fire alarm rough U "C" | $9,500.00 | $0.00 | $855.00 | $0.00 | $855.00 | 9.000 | $8,645.00 | $42.75 |
| 16000.61 | Security / misc rough U "C" | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,000.00 | $0.00 |
| 16000.62 | Mechanical rough U "C" | $15,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $15,900.00 | $0.00 |
| 16000.63 | Panels & trans. install U "C" | $4,500.00 | $0.00 | $630.00 | $0.00 | $630.00 | 14.000 | $3,870.00 | $31.50 |
| 16000.64 | Install light fix. & frames U "C" | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $6,000.00 | $0.00 |
| 16000.65 | Device & trim out U "C" | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 |
| 16000.66 | Fire alarm trim out U "C" | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 |
| 16000.67 | Security / Misc syst. trim out U "C" | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,000.00 | $0.00 |
| 16000.68 | Lightning Protection | $13,000.00 | $0.00 | $390.00 | $0.00 | $390.00 | 3.000 | $12,610.00 | $19.50 |
| 16000.69 | Scoreboard delivery | $8,190.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $8,190.00 | $0.00 |
| 16000.70 | Lighting deliveries | $122,000.00 | $83,325.00 | $21,595.00 | $0.00 | $104,920.00 | 86.000 | $17,080.00 | $5,246.00 |
| 16000.71 | Service Equipment deliveries | $74,000.00 | $69,000.00 | $0.00 | $0.00 | $69,000.00 | 93.243 | $5,000.00 | $3,450.00 |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT   • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292   • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc. Reproduction of this document without project-specific information is not permitted. Contact The American Institute of Architects

G703-1992

NBDW27037

# CONTINUATION SHEET
## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 0013B
APPLICATION DATE:
PERIOD TO: 5/1/2003
ARCHITECT'S PROJECT NO.: 238

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE) RATE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | (G÷C) | | |
| 16000.72 | Fire Alarm equip. deliveries | $29,000.00 | $25,000.00 | ($350.00) | $0.00 | $24,650.00 | 85.000 | $4,350.00 | $1,232.50 |
| 16000.73 | Sound, CCTV, Sec syst. deliveries | $9,800.00 | $5,900.00 | $0.00 | $0.00 | $5,900.00 | 60.204 | $3,900.00 | $295.00 |
| 16000.74 | Generator & ATS delivery | $25,000.00 | $21,000.00 | $4,000.00 | $0.00 | $25,000.00 | 100.000 | $0.00 | $1,250.00 |
| 16000.75 | Record drawings / O & M Man. | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,200.00 | $0.00 |
| 16000.76 | Punch, start up & test | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,500.00 | $0.00 |
| 16000.77 | Disconnect & Makesafe phase 3 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $900.00 | $0.00 |
| 16000.78 | Site rough in phase 3 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,000.00 | $0.00 |
| 16000.79 | Site finishes install. phase 4 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $900.00 | $0.00 |
| 16000.80 | Permit Fee | $9,725.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $9,725.00 | $0.00 |
| 16000.81 | SUBTOTAL | $920,640.00 | $257,549.99 | $41,260.26 | $0.00 | $298,810.25 | 32.457 | $621,829.75 | $14,940.51 |
| | | | | | | | | | |
| 16740.00 | FSB - COMMUNICATION CABLING AND TEC | | | | | | | | |
| 16740.05 | COMMUNICATION CABLING AND TECHNOL | $164,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $164,900.00 | $0.00 |
| 16740.98 | SUBTOTAL | $164,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $164,900.00 | $0.00 |
| 18000.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | $0.00 |
| 18000.01 | CHANGE ORDERS | | | | | | | | |
| 18000.02 | CO#001 (Credit-permit, computer) | ($20,000.00) | ($20,000.00) | $0.00 | $0.00 | ($20,000.00) | 100.000 | $0.00 | ($1,000.00) |
| 18000.03 | CO#003 (Unsuitable soil) | $132,804.25 | $132,804.25 | $0.00 | $0.00 | $132,804.25 | 100.000 | $0.00 | $6,640.21 |
| 18000.04 | CO#002 (COP#1-#4) | $18,169.13 | $8,214.35 | $0.00 | $0.00 | $8,214.35 | 45.210 | $9,954.78 | $410.72 |
| 18000.05 | CCD#6 | $5,205.69 | $5,205.69 | $0.00 | $0.00 | $5,205.69 | 100.000 | $0.00 | $260.29 |
| 18000.06 | CCD # 5 | ($3,349.79) | ($3,349.79) | $0.00 | $0.00 | ($3,349.79) | 100.000 | $0.00 | ($167.49) |
| 18000.07 | SUBTOTAL | $132,829.28 | $122,874.50 | $0.00 | $0.00 | $122,874.50 | 92.506 | $9,954.78 | $6,143.73 |
| | | $13,354,829.28 | $4,959,248.79 | $265,087.11 | $202,000.00 | $5,426,335.90 | 40.63% | $7,928,493.38 | $271,316.80 |

$4,960,248.79     $5,427,335.90     $7,927,493.38     $271,366.80

NBDW27038

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT   • 1992 EDITION • AIA® • ©1992 • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292    • WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc.  Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects